**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| ELECTRIC LAST MILE SOLUTIONS, INC.,[1] | ) | Case No. 22-10537 (___) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
|  | ) |  |
| In re: | ) | Chapter 7 |
|  | ) |  |
| ELECTRIC LAST MILE, INC., | ) | Case No. 22-10538 (___) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Robert Song, chief financial officer and treasurer of the above-captioned debtors (together, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Electric Last Mile Solutions, Inc. (8711), and Electric Last Mile, Inc. (0357). The Debtors' principal place of business is 1055 W Square Lake Road, Troy, Michigan 48098.

hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Date:  June __14__, 2022                    Electric Last Mile Solutions, Inc., *et al.*

                                           Robert Song
                                           CFO and Treasurer

3 HTI LLC
7 Cliff Swallow Dr Ste 201
Medford, NJ (New Jersey) 08055
USA

3 HTI, LLC
Suite 201 7 Cliff Swallow Drive
Medford, NJ (New Jersey) 08055
USA

3D ScanIT. Inc
1818 Bellaire Ave
Royal Oak, MI (Michigan) 48067
USA

3DS Man
3000 Atrium Way #296
Mount Laurel, NJ (New Jersey) 08054
USA

3S Incorporated
8686 Southwest Pkwy
Harrison, OH (Ohio) 46030
USA

456 INVESTMENTS, LLC
17638 BRIAR RIDGE LN
NORTHVILLE, MI 48168-6870

925 LLC
195 Colabaugh Pond Road
Crouton on Hudson, NY (New York) 10520
USA

A&M Door Inc.
5508 Elmwood Ave
Indianapolis, IN (Indiana) 46203
USA

A.T. Kearney, Inc.
227 W. Monroe Street
Chicago, IL (Illinois) 60606
USA

Accident Fund
200 N. Grand Ave.
PO Box 40790
Lansing, MI 48901-7990

Accident Fund General Insurance Company
200 N. Grand Ave.
PO Box 40790
Lansing, MI 48901-7990

ACT Expo
2525 Ocean Park Boulevard Suite 200
Santa Monica, CA (California) 90405
USA

Adam Du
601 Unit 3 Bldg. Jia 8
Baiyun Xili, Xicheng District
Beijing,
CHINA

ADAMS SFC dba R.P. ADAMS
225 EAST PARK DRIVE
TONAWANDA, NY (New York) 14150
USA

Adjemian, Kevork
1072 Santa Ana Street
Laguna Beach, CA 92651
USA

Adkins, David E
2352 Anguilla Drive Unit 202
Naples, FL 34120
USA

Adobe Inc.
345 Park Ave
San Jose, CA (California) 95110-2704
USA

ADP Canada Co.
3250 Bloor St W 16th Floor
Ontario, Canada

ADP Payroll Services
2405 Lucien Way
Maitland, FL (Florida) 32751
USA

ADP, Inc.
1 ADP Boulevard
Roseland, NJ 07068

Adrian Steel Co
906 James St.
Adrian, MI 49221

Adrian Steel Company
906 James St.
Adrian, MI (Michigan) 49221
USA

Advantage Engineering Inc.
5000 Regal Drive
Windor, ON (Ontario) L0L 1N9
Canada

AG Electrical
No.2 Keyan Erlu, Yizheng
Yangzhou, JS (Jiangsu) N/A
China

Agrawal, Prashant J
27975 Trailwood Court
Farmington Hills, MI 48331
USA

Ahmed, Jabed
34611 Giannetti Drive
Sterling Heights, MI 48312
USA

AIG
175 Water Street
New York, NY 10038

AIRGAS Marilyn Beyer
2600 Northland Drive
Elkhart, IN (Indiana) 46514
USA

AJ CAPITAL INVESTMENT, LLC
5000 CHARING CROSS RD
BLOOMFIELD HILLS, MI 48304-3677

AJ CAPITAL INVESTMENT, LLC
401 QUAY CMNS
SARASOTA, FL 34236-1442

Albert Kwok-Po Li
1526 Corolla Ct
Reunion, FL 34747

Alcini, Frank J
20043 Chesterbrook Drive
Macomb, MI 48044
USA

All Phase Electric Supply
1385 N. Bendix Drive
South Bend, IN, IN (Indiana) 46628
USA

Allen, Rachel
1646 Wilber St
South Bend, IN 46628
USA

Alro Steel Corporation
3100 E. High Street
Jaskson, MI (Michigan) 49203
USA

Altair Engineering
1820 E Big Beaver Rd
Troy, MI (Michigan) 48083
USA

ALTIUM GROWTH FUND, LP
152 W 57TH ST FL 20
NEW YORK, NY 10019-3310

Alyeska Investment Group, L.P
77 West Wacker Drive, 7th Floor
Chicago, IL 60601

Amazon
USA

Amazon Internet Services Private Limited
Block E, 14th Floor, Unit Nos. 1401 to 1421, International Trade Tower
Nehru Place, New Delhi – 110019.,
India

Amazon Web Services
410 Terry Ave N
Seattle, WA (Washington) 98109
USA

Ambridge Partners LLC
1140 Avenue of the Americas, 5th Floor
New York, NY 10036

Ames, Eva
5225 Walnut Lake Road
West Bloomfield, MI 48323
USA

Amp&Axle Consulting
4402 King Edward Avenue
Montreal, QC,
Canada

Amphenol Automotive Connection Syst Changzhou Co., Ltd
No. 20 Tianshan road, Changzhou Cit
Jiangsu Province, P.R. China, JS (Jiangsu) 213022
China

Ample, Inc
100 Hooper St, Suite 25
San Francisco, CA 94117

Anago
6960 Orchard Lake Rd Suite 231
West Bloomfield, MI (Michigan) 48322
USA

Anchor Conveyor Products Inc.
6830 Kingsley Ave
Dearborn, MI (Michigan) 48126
USA

ANSI
1899 L Street, NW, 11th Floor
Washington, DC (District of Columbia) 20036
USA

Anthony Menzo
11740 Hadley Ct
Shelby Twp, MI (Michigan) 48315
USA

Anulewicz, Brandon
18704 Johannes Street
Macomb, MI 48042
USA

Aoan International Freight Forwarde Ltd.
Room 413, Building 2-21, No 155
Beiyuan, Tongzhou District, 010 (Beijing) 101100
China

AON Risk Services Northeast Inc
165 Brodway Suite 3201
New York, NY (New York) 10006
USA

APJM PARTNERS
9 W BRANCH RD
WESTPORT, CT 06880-1249

ARKO Corp.
8565 Magellan Pkwy, Suite 400
Richmond, VA 23227

AROSA OPPORTUNISTIC FUND, LP
550 W 34TH ST STE 2800
NEW YORK, NY 10001-1304

AROSA OPPORTUNISTIC FUND, LP C/O AROSA CAPITAL MANAGEMENT LP
550 W 34TH ST STE 2800
NEW YORK, NY 10001-1304

Arrow Office Supply
17005 Grand River Ave
Detroit, MI (Michigan) 48227
USA

ASG Renaissance
22226 Garrison
Dearborn, MI (Michigan) 48124
USA

Ashgrove Marketing Agency, LLC
30475 South Wixom Road Suite 100A
Wixom, MI (Michigan) 48393
USA

Ashimori Korea Co., Ltd
26351 134, Dowon-ro, Jijeong-myeon
Wonju-si, 07 (Gangwon do) 26351
South Korea

Assured Partners
2305 River Road
Louisville, KY (Kentucky) 40206
USA

AT&T
USA

Autodesk.com
111 McInnis Parkway
San Rafael, CA (California) 94903
USA

Autoliv
1320 Pacific Drive
Auburn Hills, MI (Michigan) 48326
USA

Autoliv
1320 Pacific Drive
Auburn Hills, MI 48326

Automatic Door Controls, Inc.
579 Geiger Dr.
Roanoke, IN (Indiana) 46783
USA

AVL North America
47519 Halyard Dr
Plymouth, MI (Michigan) 48170
USA

AVL North America Corporate Services, Inc.
47603 Halyard Drive
Plymouth, MI 48170

AXA / XL
100 Washington Blvd
Stamford, CT 06902

AXA XL - Professional Insurance
100 Constitution Plaza, 17th Floor,
Hartford, CT 6103

AXIS Insurance
92 Pitts Bay Road
Pembroke, HM,  Bermuda

B&B Truck Equipment
8505 Piedmont Industrial Drive SW
Byron Center, MI (Michigan) 49315
USA

B. C. Mechanical, Inc.
882 Anderson Rd
Niles, MI (Michigan) 49120
USA

B.C. Welding, Inc.
12801 Industrial Park Drive
Granger, IN (Indiana) 46530
USA

Babushkin, Danil
2406 Meadowridge Court
Ann Arbor, MI 48105
USA

Bai, Yumeng
215 North Division Street
Unit 2
Ann Arbor, MI 48104
USA

Ballon, Jonathan
25 Santa Clara Avenue
San Francisco, CA 94127
USA

Bank: Industrial and Commercial Bank of China (USA) NA
345 California Street
San Francisco, CA 94104

Bannerman Demand (Re: ELMS)
Donald J. Enright
Levi & Korsinsky LLP
1101 30th Street NW, Ste 115
Washington, DC 20007
denright@zlr.com
Washington, DC 20007

Barberena, Ruben
50815 Cherry Road
Granger, IN 46530
USA

Barnes & Thornburg, LLP
11 South Meridian Street
Indianapolis, IN (Indiana) 46204
USA

BARRY S. VOLPERT ROTH IRA
165 MASON ST
GREENWICH, CT 06830-6766

Bay Bridge Mfg, Inc
1301 Commerce Dr
Bristol, IN (Indiana) 46507
USA

Bay Valuation Advisors, LLC
1 Kaiser Plaza Ste 1475
Oakland, CA (California) 94612
USA

BCBSM
USA

BDO
2600 West Big Beaver Rd Suite 600
Troy, MI (Michigan) 48084
USA

Beacon Occupational Health LLC
615 N. Michigan st
South Bend, IN (Indiana) 46601
USA

Beary Landscape Management, Inc.
15001 W. 159th Street
Lockport, IL (Illinois) 60491
USA

Beazley USA Services, Inc.
30 Batterson Park Rd.
Farmington, CT 06032

Beijing Global Bridge Translation C Ltd.
Room 616, Huaihai Tower. No 885
Renmin Rd, 020 (Shanghai) 200010
China

Beijing Jizhi Intellectual Property Agency Co., Ltd
East 6th Floor, Shoukekaiqi Buildin
Beijing, BJ (Beijing) 102200
China

Beijing Shijin Automotive Component
GOLDEN TRIANGLE DEVELOPMENT ZONE
Huoxian, BJ (Beijing) 101109
China

Bell Fork Lift, INC.
34660 Centaur
Clinton Twp, MI (Michigan) 48035
USA

Bellamy Strickland
145 Industrial Blvd
McDonough, GA (Georgia) 30253
USA

Bellman Oil
550 E 2nd St
Bremen, IN (Indiana) 46506
USA

Bembas, Brian
6332 mission dr
West Bloomfield, MI 48324
USA

Ben Wu
17638 Briar Ridge Lane
Northville, MI (Michigan) 48168
USA

Beneficiary: SF Motors, Inc. D/B/A Seres
3033 Scott Blvd.
Santa Clara, CA 95054

Benjamin Wu Mediation (Re: ELMS)
Wayne Walker, Esq.
Williams, Williams, Rattner & Plunkett PC
380 North Old Woodward, Ste. 300
Birmingham, MI 48009
wew@wwrplaw.com
Birmingham, MI 48009

Berger Harris LLP
1105 N Market Street 11th Floor
Wilmington, DE (Delaware) 19801
USA

Bestbuy.com
7601 Penn Ave. S.
Richfield, MN (Minnesota) 55423
USA

BGM Electronic Services
815 North Opdyke Road Building 200
Auburn Hills, MI (Michigan) 48326
USA

Bill Gibson
196 New Gate Loop
Lake Mary, FL (Florida) 32746
USA

Bithar, Vibhu
926 Cornell Ave
Albany, CA 94706
USA

Biynah Industrial Partners
5353 Wayzata Blvd., Suite 205
Minneapolis, MN 55416

BL Anderson
4801 Tazer Drive
Lafayette, IN (Indiana) 47905
USA

BlackRock Financial Management, Inc.
55 East 52nd Street
New York, NY 10055

BLACKWELL PARTNERS LLC - SERIES A
C/O MASO CAPITAL PARTNERS LIMITED
8/F PRINTING HOUSE, 6 DUDDELL STREET
CENTRAL HONG KONG,
China

Blakemore, Bruce C
4305 Curtis Road
Plymouth, MI 48170
USA

Bley, Jason
11766 Parkview Drive
Plymouth, MI 48170
USA

Blue Care Network Of Michigan
P.O. Box 33608
Detroit, MI (Michigan) 48232-5608
USA

BlueTech Global, LLC
100 W Long Lake Rd Suite 111
Bloomfield Hills, MI (Michigan) 48304
USA

Bluewater Technologies Group, Inc
30303 Beck Rd
Wixom, MI (Michigan) 48393
USA

BMC Group d/b/a SmartRoom
3732 W 120th St.
Hawthorne, CA 90250

BMC Group VDR LLC
3732 W. 120th
Hawthorne, CA (California) 90250
USA

BMO NESBITT BURNS INC. ITF POLAR
C/O POLAR ASSET MANAGEMENT PARTNERS INC.
16 YORK STREET, SUITE 2900,
TORONTO, ON M5J 0E6

BMO NESBITT BURNS INC. ITF POLAR LONG/SHORT MASTER FUND, C/O POLAR
ASSET MANAGEMENT PARTNERS INC.
16 YORK STREET, SUITE 2900
TORONTO ON M5J 0E6,
CANADA

BNP PARIBAS FUNDS ENERGY TRANSITION
C/O BNP PARIBAS ASSET MANAGEMENT
UK LIMITED, 5 ALDERMANBURY SQUARE
LONDON EC2V 7BP,
United Kingdom

Bob Adams Towing
2499 Cole St
Birmingham, MI (Michigan) 48009
USA

Bobba, Sruthi
1273 Grace Avenue
Rochester Hills, MI 48309
USA

Bobchuck LLC
224 West Marshall St
Ferndale, MI (Michigan) 48220
USA

Bobchuck LLC
224 West Marshall St
Femdale, MI 48220

Bobit Business Media
3520 Challenger Street
Torrance, CA (California) 90503
USA

BofA Securities, Inc.
One Bryant Park
New York, NY 10036

Bogar Engineering
NO.34-35, ARIGNAR ANNA COLONY NORTH
NORTH COIMBATORE, 22 (Tamil Nadu) 641012
India

Bohannon, Lewis A
2001 Homewood Avenue
Mishawaka, IN 46544
USA

Boiani, Kolia Martin
5525 Murfield Drive
Rochester Hills, MI 48306
USA

BORIS FAMILY HOLDING LLC
17017 BROOKWOOD DR
BOCA RATON, FL 33496-5929

BORIS INVESTMENT TRUST
C/O MARK GOODMAN
5192 CLOVER CREEK DRIVE
BOYNTON BEACH, FL 33437

BORIS INVESTMENT TRUST C/O MARK GOODMAN
5192 CLOVER CREEK DRIVE
BOYNTON BEACH, FL 33437

Borries Marking System
3744 Plaza Dr.#1C
Ann Arbor, MI (Michigan) 48108
USA

Bowker, Daniel Dean
312 W 1st St
P.O. Box 282
Galien, MI 49113
USA

Bowker, Nicholas
2025 Bell Road
Niles, MI 49120
USA

Boyce, Karen
1215 Yorkshire Road
Grosse Pointe Park, MI 48230
USA

Boyd, Tanner
5008 Lindenwood Drive West
South Bend, IN 46637
USA

Bozhon
3094 Kenneth Street
Santa Clara, CA (California) 95054
USA

Bozhon Inc.
3094 Kenneth Street
Santa Clara, CA (California) 95054
USA

Bozhon Inc.
3094 Kenneth St
Santa Clara, CA 95054

Brad Sigmon
8166 Drena Dr
Sherrills Ford, NC (North Carolina) 28673
USA

Braden, Guy Thomas
70630 5 Points Road
Edwardsburg, MI 49112
USA

BRADLEY MITCHELL SIGMON
8166 DRENA DR
SHERRILLS FORD, NC 28673-9350

BRETT RUBINSON
PO BOX 755
EDGEMONT, PA 19028-0755

BRETTE BERMAN
1 GRAY'S FARM RD
WESTPORT, CT 06880-1324

BRIAN COHN 2020 ANNUITY TRUST
176 TACONIC RD
GREENWICH, CT 06831-3140

Brian M. Krzanich
1210 MacDonald Ranch Drive
Henderson, NV 89012

Brian Papesh
40699 Rinaldi Drive
Sterling Heights, MI (Michigan) 48313
USA

Britton, Emily V
6960 Chadwick Dr.
Canton, MI 48187
USA

Broadridge ICS
1155 Long Island Avenue
Boston, MA (Massachusetts) 11717
USA

Brock, Ryan
964 Bridgestone Drive
Rochester Hills, MI 48309
USA

Brons, Garry
41689 Dukesbury Ct
Novi, MI 48375
USA

BRONSON POINT MASTER FUND LP
1960 BRONSON RD
FAIRFIELD, CT 06824-2838

Brooklyn Digital Foundry
149 East Durham Street
Philadelphia, PA (Pennsylvania) 19119
USA

Brooks, Daniel
1620 Northfield Drive
Niles, MI 49120
USA

Brown Rudnick LLP
One Financial Center
Boston, MA (Massachusetts) 02111
USA

Brown, Muhtaran
2817 Frederickson Street
South Bend, IN 46628
USA

Brumbaugh, James
50800 Stonebridge Drive
Granger, IN 46530
USA

Buckeye Power Sales Co., Inc
6850 Commerce Court Dr.
Blacklick, OH (Ohio) 43004
USA

Bueno Sanchez, Itzel Yunuen
840 Shore Grove Circle
Auburn Hills, MI 48326
USA

Built Rite Services
42832 Mound Road
Sterling Heights, MI (Michigan) 42832
USA

Burke Porter
730 Plymouth
Grand Rapids, MI (Michigan) 49505
USA

Burkhart Sign Systems
1247 Mishawaka Ave
South Bend, IN (Indiana) 46615
USA

Burlington Insurance
238 International Dr
Burlington, NC 27215

Burton Precision
5737 Vinton NW
Comstock Park, MI (Michigan) 49321
USA

Business Wire
101 California St, 20th Fl
San Francisco, CA (California) 94111
USA

Butzel Long
150 West Jefferson Suite 100
Detroit, MI (Michigan) 48226
USA

BWI Chassis Dynamics (NA), Inc.
12501 E. Grand River Ave
Brighton, MI 48116

BWI Group Beijing West Industries Co. Ltd.
12501 E Grand River Rd
Brighton, MI (Michigan) 48116
USA

Calspan
4455 Genesee Street
Buffalo, NY (New York) 14225
USA

Campos, Carlos
22520 Remington Court
Elkhart, IN 46514
USA

Canoo Technologies Inc.
19951 Mariner Ave.
Torrance, CA 90503

Canteen Refreshment Services
PO Box 91337
Chicago, IL (Illinois) 60693
USA

Career Resumes
PO Box 509
Goldens Bridge, NY (New York) 10526
USA

Caresoft
31770 Enterprise Dr
Livonia, MI, MI (Michigan) 48150
USA

CarGo
17232  N. 63rd Avenue 
Glendale, AZ (Arizona) 85308
USA

Carlson, Gaskey & Olds, P.C.
40 W. Maple Road
Birmingham, MI (Michigan) 48009
USA

CATL
2 Xingang Road
Ningde, 150 (Fujian) 352100
China

Cayman Dynamics
15201 Century Drive
Dearborn, MI 48120

Cayman Dynamics, LLC
P.O. Box 1654
Ann Arbor, MI (Michigan) 48106
USA

CCR Corp
7600 N. Capital of Texas Highway, B
Austin, TX (Texas) 78731
USA

CDW Direct, LLC
200 N Milwaukee Ave
Vernon Hills, IL (Illinois) 60061
USA

CEDE & CO
570 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1617

Central Computer Supplies
139 Hampshire
Troy, MI, MI (Michigan) 48085
USA

Central Florida Clean Cities Coalit Inc.
PO Box 540978
Merritt Island, FL (Florida) 32954
USA

CFGI Holdings, LLC
1 Lincoln Street, 13th Floor
Boston, MA (Massachusetts) 02111
USA

Champa, Jacob Thomas Champa
2597 Hawthorne Drive South
Shelby Township, MI 48316
USA

Chang'an Auto
JianXIN Donglu
Chongqing, 010 (Beijing) 400000
China

Changshu Zybody Co. Ltd
No. 3 Xinggang Road Est, Changshu,

Jiangsu, 100 (Jiangsu) 215536
China

Changxing Anneng Logistics Co., Ltd
4th Floor.Business Building, Changx
Changxing County, Huzhou City, Zhej, ZJ (Zhejiang) 313000
China

ChargePoint Inc.
254 East Hacienda Avenue
Campbell, CA 95008

Chengdu Qianyu Shiji Translation Co
No.2009, Floor20, Unit2, Building1,
First Shenghe Rd, High-Tech Zone Ch, SC (Sichuan) 610213
China

Cherian, Praveen
315 Liberty Street
Canton, MI 48188
USA

Chicago Southland CVB
19900 Governors Dr Suite 200
Olympia Fields, IL 60461

Chissus, Lisa A
46 Grand Avenue
Mount Clemens, MI 48043
USA

Choi, Seungho
3718 Hidden Forest Dr.
Lake Orion, MI 48359
USA

Chongqing Sokon Industry Group Co L
Shapingba
Industrial Zone A, 320 (Chong Qing) 400033
China

Chongqing Sokon Motors(Group) Imp. & Exp. Co., Ltd
No. 618 Liangjiang Avenue
Longxing, Yubei District, Chongqing,
China

Chongqing Yaxin Testing Technical Services Co., Ltd
Room 10-2, 1# Building, No. 15 Nanh
Chonquing, CQ (Chongqing) 400060
China

Chrysan Automotive Lubricants & Specialty Chemicals
14707 Keel Street
Plymouth, MI (Michigan) 48170
USA

CINTAS CORPORATION
232 E MAPLE RD
TROY, MI (Michigan) 48083
USA

City and County of San Francisco Office of Treasurer &  Tax Collector
1 Dr Carlton B Goodlett Pl #140
San Francisco, CA 94102

City of Troy
500 W Big Beaver Rd,
Troy, MI (Michigan) 48084
USA

Clark Hill  P.L.C.
500 Woodward Avenue Suite 3500
Detroit, MI (Michigan) 48226-3435
USA

Clark, Frank
8144 Saint John Street
Shelby Township, MI 48317
USA

CMC Construction & Services
3906 Estates Dr
Troy, MI (Michigan) 48084
USA

CN Chargepoint
Fourth Floor, Jiangsu Science & Tec
Nanjing City, Jiangsu Province, JS (Jiangsu) 210000
China

Cochran, Rodney Glen
2610 Korn Street
Niles, MI 49120
USA

Cohn PLLC
24750 Lahser Rd
Southfield, MI (Michigan) 48033
USA

Coleman, Cecilia
1307 Thomson Road
Niles, MI 49120
USA

Collier, Brandon
4065 ledgestone drive
waterford, MI 48329
USA

Computer Aided Technology, LLC
165 N Arlington Hgts. Rd Suite 101
Buffalo Grove, IL (Illinois) 60089
USA

Concepcion, Maria
2602 Frederickson Street
South Bend, IN 46628
USA

Conforti, Penny L
3968 Church Road
Casco, MI 48064
USA

Consilio LLC
1828 L St. NW, STE 1070
Washington, DC (District of Columbia) 20036
USA

Consumer Technology Association
xxxxx
Baltimore, MD (Maryland) 21297-3154
USA

Consumers Energy
PO Box 740309
Cincinnati, OH (Ohio) 45274
USA

Contemporary Amperex Technology Co., Limited
No. 2 Xin'gang Road Zhangwan Town
Ningde City, Fuijian, 150 (Fujian) 352100
China

Contemporary Amperex Technology Co., Limited
No. 2 Xin'gang Road Zhangwan Town
Ningde City, Fuijian,
China

Continental Automotive GmbH
123 IDK
Regensburg, 06 (Hessen) 93009
Germany

Continental Automotive Systems Inc.
4685 INVESTMENT Dr
Troy, MI (Michigan) 48098
USA

Continental Automotive Systems, Inc
One Continental Drive
Auburn Hills, MI 48326

Continental Safety Engineering International GmbH
Carl-Zeiss-Straße 9, 63755
Alzenau,
Germany

Continental Stock Transfer & Trust
One State St Plaza
New York, NY (New York) 10004
USA

CONTINENTAL STOCK TRANSFER & TRUST AS
1 STATE ST FL 30
NEW YORK, NY 10004-1571

CONTINENTAL STOCK TRANSFER & TRUST COMPANY
1 State St 30th floor
New York, NY 10004

ControlTec
999 Republic Dr
Allen Park, MI (Michigan) 48101
USA

Cornett, Madison C
170 Sarah Fern Court
Lapeer, MI 48446
USA

Cox Automotive, Inc.
6205 Peachtree Dunwoody Road
Atlanta, GA 30328

Crawford Environmental Services, LLC
1701 Shenandoah Avenue, NW
Roanoke, VA 24017

Creative Financial Staffing
P.O. Box 95111
Chicago, IL (Illinois) 60694
USA

CSC
251 Little Falls Dr
Wilmington, DE (Delaware) 19808
USA

CSS Electronics
Søren Frichs Vej 38K
Aarhus, 002 (Central Jutland) 8000
Denmark

Cubex Ltd
7423 Wilson Ave
Delta, BC,
Canada

Cullen / Jacques Bolduc
32 Rue Duquet
Sainte-Therese, QC,
Canada

Cyber Protect LLC
13216 Herbert Ave
Warren, MI (Michigan) 48089
USA

Cynet
4000 17 State Street
NY, NY, NY (New York) 10004
USA

D T BORIS INVESTMENT TRUST
17017 BROOKWOOD DR
BOCA RATON, FL 33496-5929

D. E. SHAW OCULUS PORTFOLIOS, L.L.C.
1166 AVENUE OF THE AMERICAS FL 9
NEW YORK, NY 10036-2750

D. E. SHAW VALENCE PORTFOLIOS, L.L.C.
1166 AVENUE OF THE AMERICAS FL 9
NEW YORK, NY 10036-2750

Daily, Gabe
64190 Campground Road
Washington, MI 48095
USA

Dale, Austin
1556 Lincolnway East
Mishawaka, IN 46544
USA

Danley, Irwin
54570 Bethany Drive
Mishawaka, IN 46545
USA

Darbonne, Joshua
905 Chirco Drive
Oxford, MI 48371
USA

Dassault Systemes Americas Corp
175 Wyman Street
Waltham, MA 02451

David Boris
17017 Brookwood Drive
Boca Raton, FL 33496

David Fitzpatrick
4434 Hough Rd
Dryden, MI (Michigan) 48428
USA

DCYI, LLC
59692 Barkley
New Hudson, MI (Michigan) 48165
USA

Dearborn Crane and Engineering Comp
1133 E 5th Street
Mishawaka, IN (Indiana) 46544
USA

Decorative Metal Solutions
33714 Doreka Dr.
Fraser, MI 48026

Decorative Metal Solutions Inc
33714 Doreka Dr
Fraser, MI, IL (Illinois) 48026
USA

DeHaven, Aaron
1019 Hubble Drive
Holly, MI 48442
USA

Delaware Dept of Finance
Office of Unclaimed Property
P.O. Box 8931
Wilmington, DE 19899-8931
United States

Delaware Franchise Tax
401 Federal St Ste 4
Dover, DE 19901
USA

Delaware State Treasury
820 Silver Lake Blvd., Suite 100
Dover, DE 19904
United States

DeLeeuw Design Company, LLC
53929 Pheasant Ridge Dr
Bristol, IN (Indiana) 46507
USA

Dell Marketing LP
One Dell Way, Mail Stop 8129
Round Rock, TX (Texas) 78682
USA

Dell Technologies
XXXXX
XXXXXXX, TX (Texas) 12345
USA

Deloitte and Touche LLP
111 Monument Circle Suite 4200
Indianapolis, IN (Indiana) 46204
USA

DeLong, Heather R
4446 Rohr Road
Independence charter Township, MI 48359
USA

DEP
850 East Long Lake Rd
Troy, MI (Michigan) 48055
USA

DEP Detroit Engineered Products
850 E Long Lake Rd # A
Tory, MI 48085

Deragon Inc.
390 De La Montagne
Montreal, QC,
Canada

DeRonne, Jeffrey Paul
23100 Sager Court
Bingham Farms, MI 48025
USA

Derringer, Jennifer E
1910 Haven Court
Mishawaka, IN 46545
USA

Desai, Tarun
433 Bracken Drive
Troy, MI 48098
USA

DeSousa, Jake
155 Crossroads Lane
#4310
Troy, MI 48083
USA

DHL
11101 Metro Airport Center Drive
Romulus, MI, MI (Michigan) 48174
USA

DHL- Sinotrans International Air Co Ltd.
No. 303 Jinian Road, HongKou Distri
Shanghai, 020 (Shanghai) 200434
China

Diameter Capital Partners LP
55 Hudson Yards, Suite 29B
New York, NY 10001

Dickinson + Associates
Ste 800 1 N La Salle St
Chicago IL, MI (Michigan) 60602
USA

Digi-Key Electronics
701 Brooks Ave South
Thief River Falls, MN (Minnesota) 56701-0677
USA

Diligent Corporation
1111 19th Street NW
Washington DC, DC (District of Columbia) 20036
USA

Dimian, Radu
52075 Falcon Chase Drive
Granger, IN 46530
USA

DISTYLL GRAPHIC
2709 E. Maumee St
Adrian, MI (Michigan) 49221
USA

Distyll Graphic Solutions
PO BOX 933551
Atlanta, GA (Georgia) 31193
USA

DLA Piper LLP
2000 University Avenue
East Palo Alto, CA (California) 94303
USA

DLA Piper LLP
2000 University Ave
East Palo, CA (California) 94303-2248
USA

DLM Legal Outsourcing Solutions, PL
45736 Sheffield Dr
Novi, MI (Michigan) 48374
USA

Doering Fleet Management
15300 W. Capitol Dr.
Brookfield, WI 53005

Dollinger, April
49324 Stratford Drive
New Baltimore, MI 48047
USA

Dong, Qunlong
50634 Eisenhower Drive
Canton, MI 48188
USA

Dono, Thomas Michael
882 Simpson Street
Plymouth, MI 48170
USA

DORADO FAMILY HOLDINGS LP
2210 DORADO BEACH DR
DORADO, PR 00646-2243

Doxie, DeMarco
745 South 33rd Street
South Bend, IN 46615
USA

Doxie, Patrick Stephen
745 South 33rd Street
South Bend, IN 46615
USA

Driven
404 E 10 Mile Road Suite 100
Pleasant Ridge, MI (Michigan) 48069
USA

Dropbox.com
1800 Owens St
San Francisco, CA (California) 94158
USA

DSA Systems Inc
1389 Wheaton Dr
Troy, MI (Michigan) 48083
USA

dSPACE Inc.
50131 Pontiac Trail
Wixom, MI (Michigan) 48393
USA

DTE
USA

Du, Andrew W
3373 Red Fox Ct
West Bloomfield, MI 48324
USA

Dudley, Noah
5710 Town Center Dr
Apt 11
Granger, IN 46530
USA

Dudley-Parham, Sharon
P.O Box 1117
Walled Lake, MI 48390
USA

Dulworth, Georgette G
14 Donovan Place
Grosse Pointe, MI 48230
USA

Dunlap Group
211 3363 University Drive East
Bryan, TX (Texas) 77802
USA

Durand, Ethan
3947 Parker Street
Dearborn Heights, MI 48125
USA

DXP Enterprises Rick Kuhlmann
13200 McKinley Highway
Mishawaka, IN (Indiana) 46545
USA

Dyja, Thomas
47208 Hidden Meadows Drive
Macomb, MI 48044
USA

Dykema Gossett PLLC
400 Renaissance Center
Detroit, MI (Michigan) 48243
USA

Dynamism
Chicago,
USA

ECCO Safety Solutions
833 W Diamond Street
Boise, ID (Idaho) 83705
USA

Economic Research Institute
111 Academy Dr. Suite 270
Irvine, CA (California) 92617
USA

Ecotrons LLC
13115 Barton Rd Suite H
Whittier, CA (California) 90605
USA

Edgar Agents
105 White Oak Lanes Suite 104
Old Bridge, NJ (New Jersey) 08857
USA

EDI
10099 Radiance Dr
Fair Haven, MI (Michigan) 48023
USA

EDLO
497 Yorktown Rd
Logansport, IN (Indiana) 46947
USA

EFC International
1940 Craigshire Rd.
St. Louis, MO (Missouri) 63146
USA

Egon Zehnder International Inc.
151 Lytton Ave
Palo Alto, CA (California) 94304
USA

EisnerAmper LLP
750 Third Avenue
New York, NY 10017

Electrek
, NY (New York)
USA

ELECTRIC LAST MILE SOLUTIONS INC
1055 W SQUARE LAKE RD
TROY, MI 48098-2523

Element
27485 George Merrelli Drive
Warren, MI (Michigan) 48092
USA

Element Materials Technology
27 485 George Merreli Drive
Warren, MI 48092

Elijah
111 N. Wabash Suite 2018
Chicago, IL (Illinois) 60602
USA

Elite Cleanroom Services
548 S. Court Street
Lapeer, MI (Michigan) 48446
USA

Elite Electronic Engineering Inc.
1516 Centre Circle
Downers Grove, IL (Illinois) 60515
USA

Elite Imaging
1000 Chicago Rd
Troy, MI (Michigan) 48083
USA

EMANUEL MOND
15 ETON GARAGES
LONDON NW3 4PE,
United Kingdom

Emcor Services Shambaugh & Son, L.P.
5610 W. 82nd Street
Indianapolis, IN (Indiana) 46278
USA

EMP Tech Group
17450 Tiller Ct.
Westfield, IN (Indiana) 46074
USA

EMP Technology Group
17450 Tiller Court
Westfield, IN (Indiana) 46074
USA

Employment Development Department
P.O. Box 826805
Sacramento, CA 94205-0001
USA

Enroute Inc.
18 Barton St #1024
San Francisco, CA 94133

Environmental Protection Agency
1200 Pennsylvania Ave, N.W.
Washington, DC (District of Columbia) 20460
USA

Environmental Protection Agency
Thomas Turner

Envoy, Inc
410 Townsend St
San Francisco, CA (California) 94107
USA

Ernst & Young LLP
777 Woodward Ave Ste 1000
Detroit, MI (Michigan) 48226
USA

ERS Wireless
57678 County Road 3
Elkhart, IN, IN (Indiana) 46517
USA

Ethridge Derivative Lawsuit (Re: ELMS)
Barry Gainey, Esq.
Gainey McKenna & Egleston
375 Abbott Road
Paramus, NJ 07652
Paramus, NJ 7652

Ethridge Derivative Lawsuit (Re: ELMS)
Thomas J. McKenna
Gregory M. Egleston
Gainey McKenna & Egleston
501 Fifth Avenue, 19th Floor
New York, NY 10017
New York, NY 10017

EV Charge Solutions
7464 W. Henrietta Road
Rush, NY (New York) 14543
USA

EV Power Source, LLC
11407 Royalshire Dr
Dallas, TX (Texas) 75230
USA

Everest Insurance
461 Fifth Avenue, 3rd Floor
New York, NY 10017

EVgoServices LLC
11835West Olympic Blvd., Suite 900E
Los Angeles, CA 90064

EXEMPT GST MARITAL TRUST
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

Expeditors Tradewin LLC
795 Jubilee Dr
Peabody, MA (Massachusetts) 01960
USA

EY
200 Plaza Dr
Secaucus, NJ (New Jersey) 07094
USA

Factory Direct Inc.
15401 Industrial Dr
Schoolcraft, MI (Michigan) 49087
USA

Faegre Drinker Daniels Trust Accoun
600 East 96th Street Suite 600
Indianapolis, IN (Indiana) 46240
USA

Fastenal
2114 Lynn Street
Mishawaka, IN (Indiana) 46545
USA

Federal Insurance Company (Chubb)
202 Halls Mill Rd
Whitehouse Station, NJ 08889

Federal Insurance Company (Chubb) - Central Claim Service Center
P.O. Box 910
O'Fallon, MO 63366

Federal Insurance Company (Chubb) - Eastern Claim Service Center
P.O. Box 4700
Chesapeake, VA 23327-4700

Feldeisen, Ronald
5828 Tanglewood Drive
Ann Arbor, MI 48105
USA

FEV North America Inc
4554 Glenmeade Lane
Auburn Hills, MI (Michigan) 48326
USA

FEV North America, Inc.
4554 Glenmeade Lane
Aurburn Hills, MI 48326

Fidelis Engineering Associates
2701 Troy Center Driver Suite 275
Troy, MI (Michigan) 48084
USA

Financial Accounting Standards FASB
PO Box 418272
Boston, MA, MA (Massachusetts) 02241-8272
USA

FINRA (National Cause and Financial Crimes Detection Programs)

Erik Peterson, Associate Principal Investigator
Jenny Shelton, Senior Investigator
Financial Industry Regulatory Authority
15200 Omega Drive, Suite 201
Rockville MD, 20850-3329
Rockville, MD 20850-3329

FireHoseDirect
115 Corporate Center Dr
Moorsville, NC (North Carolina) 28117
USA

Fisher and Phillips LLP
31780 Telegraph Road Suite 200
Bingham Farms, MI (Michigan) 48025
USA

Fisker Inc.
1888 Rosecrans Ave
Manhattan Beach, CA 90266

Fission Labs, Inc.
830 830 Stewart Dr. Suite 247
Sunnyvale, CA (California) 94085
USA

FitzWalter Capital (US) LLC
17 State Street, Level 40
New York, NY 10014

Flexible Support Group
22226 Garrison Street
Dearborn, MI (Michigan) 48124
USA

Flex-Pac, Inc
6075 Lakeside Blvd
Indianapolis, IN (Indiana) 46078
USA

Florida Department of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0180
USA

Foley and Lardner LLP
500 Woodward Ave
Detroit, MI (Michigan) 48226-3489
USA

Ford Pro
29725 Network Place
Chicago, IL (Illinois) 60673-1237
USA

Forest River Inc.
900 County Road 1
Elkhart, IN (Indiana) 46515
USA

Fortress Investment Group LLC
1345 Avenue of the Americas, 46th Floor
New York, NY 10105

FORUM INVESTORS III LLC
1615 South Congress Avenue, Suite 103
Delray Beach, FL 33445

Forum Merger III Corporation
1615 South Congress Avenue, Suite 103
Delray Beach, FL 33445

FOUR DAUGHTERS LTD
15 ETON GARAGES
LONDON NW3 4PE,
United Kingdom

Fowlerville Proving Ground
1750 Smith Rd
Fowlerville, MI (Michigan) 48836
USA

Franklin Nova Group Inc
PO Box 10309
Pittsburgh, PA (Pennsylvania) 15234
USA

Franklin, Gabrielle Lynn
4250 Irish Hills Drive
South Bend, IN 46614
USA

Freedman Seating Co
4545 W. Augusta Blvd.
Chicago, IL (Illinois) 60651
USA

Freedman Seating Company
4545 W. Augusta Blvd
Chicago, IL (Illinois) 60651
USA

Freedman Seating Company
4545 W Augusta Blvd
Chicago, IL 60651

Freshworks Inc.
2950 S. Delaware Street, Suite 201
San Mateo, CA (California) 94403
USA

Friendly Ford
2250 South Rd.
Poughkeepsie, NY (New York) 12601
USA

FTC Premerger Notification Office
600 Pennsylvania Ave Drop H-790
Washington, DC (District of Columbia) 20580
USA

FTI Consulting, Inc
2001 Ross Avenue Suite 650
Dallas, TX (Texas) 75201
USA

FW Cooke
190 S. LaSalle Street Suite 2120
Chicago, IL (Illinois) 60603
USA

G&N Inc,
209 N. College St.
South Bend, IN (Indiana) 46628
USA

GAGEtak Cybermetrics.com
100 1523 W. Whispering Wind Dr
Phoenix, AZ (Arizona) 85085
USA

Gallippo, Adam
1010 Birchwood Ave
South Bend, IN 46619
USA

Gamut Capital Management, L.P.
250 West 55th Street, 36th Floor
New York, NY 10019

Gausden, Matthew
41670 Chesterfield Court
Novi, MI 48375
USA

GAVIN SCOTTI
16 OLD TRACK RD
GREENWICH, CT 06830-6283

Gemid, Global Media Industry Group
2F, Bldg A, No 46, Xingye 1st Road
Shenzhen, ZJ (Zhejiang) 518103
China

General Testing Laboratories, Inc.
1623 Leedstown Road
Colonial Beach, VA (Virginia) 22443
USA

GEOTAB Inc
137 Glasgow Street, Unit 340
Kitcherner, ON (Ontario) N2G 4X8
Canada

Geotab Inc.
2440 Winston Park Dr.
Oakville, Ontario,
Canada

Germid, Globel Media Industry Group
2F, Bldg A, No 46, Xingye 1st RD
Shenzhen, 020 (Shanghai) 518103
China

Gessinger, Jeffery L
1703 Aspen Drive
Goshen, IN 46526
USA

Ghandi Demand (Re: ELMS)
Craig J. Springer
Andrews & Springer
4001 Kennett Pike
Sutie 250
Wilmington, DE 19807
Wilmington, DE 19807

Gibson, William David
196 New Gate Loop
Lake Mary, FL 32746
USA

Gill, Harpreet
2896 Seasons Drive
Greenwood, IN 46143
USA

Gill, Mary
54521 Voelker Drive
Osceola, IN 46561
USA

Global Enterprise Tech Resource, In
3250 W Big Beaver Rd Suite 139
Troy, MI (Michigan) 48084
USA

Global Vehicle Systems
1892 N Main St
Orange, CA (California) 92865
USA

Globocam
155 Reverchon
Pointe-Claire, QC,
Canada

Glovis America, Inc.
17305 Von Karman Ave
Irvine, CA (California) 92614
USA

Glovis America, Inc.
17305 Von Karman Ave, Suite 200
Irvine, CA 92614

GoConvergence
420 Montgomery Street
San Francisco, CA (California) 94101-1298
USA

Gordon, Daniel Lee
1312 Prospect Drive
Mishawaka, IN 46544
USA

Gordon, Ma Jocelyn
1312 Prospect Drive
Mishawaka, IN 46544
USA

Gostek, Matthew Gerard
42205 Hanks Lane
Sterling Heights, MI 48314
USA

GPM Investments, LLC
8565 Magellan Pkwy, Suite 400
Richmond, VA 23227

Graf, Patrick
3121 Brunswick Square Drive
Mishawaka, IN 46544
USA

Grainger
Dept. 887781029
Palatine, IL (Illinois) 60038-0001
USA

Green Car Journal RJ Cogan Specialty Publications Gro
1241 Johnon Avenue #356
San Luis Obispo, CA (California) 93401
USA

GREEN CHILDREN'S TRUST
C/O BOB GREEN, 2729 N. BAY RD.
MIAMI BEACH, FL 33140

Griese, Robert S
2581 Topsham Drive
Rochester Hills, MI 48306
USA

Griffin, Julie K
52222 Trinity Court
South Bend, IN 46637
USA

Grossman, Erik
735 Campus Drive
Apt 320
Stanford, CA 94305
USA

GUANG HONG
3484 N CENTURY OAK CIR
OAKLAND, MI 48363-2646

Guangzhou Electway Technology Co.,
No. 14 1st floor, building A2, Zhan
Zengcheng District, Guangzhou, 190 (Guangdong) 511338
China

Guardian
8150 N Central Expy Suite 1600
Dallas, TX (Texas) 75267
USA

Guardian Alarm
20800 Southfield Rd
Southfield, MI (Michigan) 48075
USA

Guardian Auto Transport LLC
275 12th St
Wheeling, IL (Illinois) 60090
USA

H AND L REUNION INVESTMENTS LLC
1526 COROLLA CT
REUNION, FL 34747-6741

H&L Reunion Investments, LLC
1526 Corolla Ct.
Reunion, FL 34747

Hahn, Mark
69463 Section Street
Edwardsburg, MI 49112
USA

HAILIANG HU & PING JIN
2915 TURTLE POND CT
BLOOMFIELD HILLS, MI 48302-0720

Hamilton Managing General Agency, LLC
400 Madison Avenue, Suite 16C
New York, NY 10017

Hamood, Karen
26600 Palmer Street
Madison Heights, MI 48071
USA

Hampleton Ltd.
Taunusanlage 8
Frankfurt,
Germany

Harbor Freight
26677 Agoura Rd
Calabasas, CA, CA (California) 91302
USA

Harbor Research
2601 Blake Street Suite 100
Denver, CO (Colorado) 80205
USA

Harbor Research Inc.
2601 Blake Street. Suite 100
Denver, CO 80205

Harrison, Christa
380 Windycrest Dr.
Ann Arbor, MI 48105
USA

Hawthorne, Benjamin James
3442 N 49th Pl
Phoenix, AZ 85018
USA

Hays Specialist Recruitment Shangha Ltd
Room1904-1906, Block B, Suzhou Indu
Jiangsu Province, 100 (Jiangsu) 215028
China

HBK
19 Bartlett St
Marlborough, MA, MA (Massachusetts) 01752
USA

HCL Americas, Inc. (HCL)
330 Potrero Ave
Sunnyvale, CA 94085

HDI Specialty
161 N Clark St FL 48
Chicago, IL 60601-3213

Hercules Electric Mobility, Inc.
2785 E Grand Blvd
Detroit, MI 48211

Hermes Engineering Solutions
2711 Centerville Road Suite 400
Willington, DE (Delaware) 19808
USA

Hilco Commercial Industrial, LLC
5 Revere Drive, Suite 206
Northbrook, IL 60062

Hill, Donnie
70771 M 62
Edwardsburg, MI 49112
USA

Himco Waste-Away
707 N Wildwood Ave
Elkhart, IN (Indiana) 46514
USA

Himco Waste-Away Group
707 North Wildwood Avenue
Elkhart, IN (Indiana) 46514
USA

Himco Waste-Away Services, Inc.
707 North Wildwood Ave
Elkhart, IN 46514

Hirschmann Automotive NA LLC
2927 Waterview Drive
Rochester Hills, MI (Michigan) 48309
USA

HiSpec Wheel & Tire, Inc
1655 E. 12th Street
Mishawaka, IN (Indiana) 46544
USA

Holland & Knight
123 Example
Atlanta, GA (Georgia) 31193
USA

Holmes, Suzette
229 East 8th Street
Mishawaka, IN 46544
USA

Homedepot.com
123 Example
South Bend, IN, IN (Indiana) 55555
USA

Honha Auto Parts Co., Ltd
Shenhai Industrial Park, Yuecheng T
Yuequing City, Zhejiang, 130 (Zhejiang) 325600
China

Hoomaian, Erin Elizabeth
24429 Holyoke Court
Novi, MI 48374
USA

Horiba
2890 JOHN R RD
Troy, MI, MI (Michigan) 48083
USA

Horizon Promotional Products
9612 Sunbeam Center Dr
Jacksonville, FL (Florida) 32257
USA

Hortman, Kristofer
1646 Wilber Street
South Bend, IN 46628
USA

Howard Garfield
2913 Deep Valley Trail
Plano, TX (Texas) 75075
USA

HTI Cybermetics
40033 Mitchell Drive
Sterling Heights, MI (Michigan) 48313
USA

Hu, Hailiang
2915 Turtle Pond Court
Bloomfield Hills, MI 48302
USA

Huawei
No.1016-3, Huaqiang North Road
Shenzhen, GD (Guangdong) 1016
China

Hughes Hubbard & Reed LLP
17751 Street, N.W.
Washington, DC (District of Columbia) 20006-2401
USA

Hull Toyota Lift
4221 Technology Dr
South Bend, IN (Indiana) 46628-9751
USA

Humanetics
23300 Haggerty Rd
Farmington Hills, MI (Michigan) 48335
USA

Hunter Training Services LLC
1230 Wind Field Court
Dayton, OH (Ohio) 45458
USA

Hwang, Jaeik
3628 Halla Lane
Bloomfield Hills, MI 48301
USA

Hydronic & Steam Equipment Co. Inc.
224 W. Garst St
South Bend, IN (Indiana) 46601
USA

Hyundai Mobis Co., Ltd.
203, Teheran-ro Gangnam-gu
Seoul,
Korea

Hyundai Transys Inc
174 Yeongcheon-ro
Hwaseseong-si, 09 (Gyeonggi do) 10001
South Korea

IAT Automobile Technology Co. LTD
No. 8 Shuangyang
Beijing, BJ (Beijing) 8
China

ICR LLC
761 Main Ave
Norwalk, CT (Connecticut) 06851
USA

iDeals Solutions Group
14 Wall Street, 20th Floor
New York City, NY (New York) 10005
USA

IEE International Electronics & Engineering S.A.
1 Rue de Campus
7795 Bissen,
Luxembourg

IEE Sensing Korea Ltd.
1 rue du Campus
Bissen, LU (Luxemburg) 7795
Luxembourg

Ilenich, Steven Paul
355 Lakes Edge Drive
Oxford, MI 48371
USA

ILS TRUST FBO IZAC BEN-SHMUEL
56 LEONARD ST APT 49E
NEW YORK, NY 10013-8304

Indeed
6433 Champion Grandview Way Buildin
Austin, TX (Texas) 78750
USA

Indiana Attorney General
Unclaimed Property Division
302 W Washington St, 5Th Fl
Indianapolis, IN 46204
United States

Indiana Department of Revenue
P.O. Box 7221
Indianapolis, IN 46207-7221
USA

Indiana Department of Workforce Development
P.O. Box 847
Indianapolis, IN 46206-0847
USA

Indiana Dept. Of Environmental Management
100 N Senate Ave.
Indianapolis, IN (Indiana) 46206
USA

Indiana Michigan Power
110 E Wayne St
Fort Wayne, IN (Indiana) 46802
USA

Industrial and Commercial Bank of C (USA)NA
1001 Grant Avenue
San Francisco, CA (California) 94133
USA

Infigon Engineering
48449 Manor Bridge Dr
Canton, MI (Michigan) 48188
USA

Innovative Vehicles
3241 Benchmark Dr.
Ladson, SC 29456

Inscribe Interactive, LLC
PO Box 220
Lakeville, MI (Michigan) 48366
USA

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346
United States

International Fleet Sales Inc.
476 McCormick St.
San Leandro, CA 94577

InterRegs
21-23 East Street
Fareham, Hampshire,
UK

InterRegs.Net
21-23 East Street
Fareham, HAM (Hampshire) PO160BZ
United Kingdom

Interstate Battery of Fort Wayne
525 Ley Rd
Fort Wayne, IN (Indiana) 46825
USA

Interstate Battery of Fort Wayne
525 Ley Rd
Fort Wayne, IN 46825

Interstate Battery of Hickory
3865 US HIghway 321A Suite 580
Hudson, NC (North Carolina) 28645-0580
USA

Interstate Battery of Hickory
3865 US Highway 321A Suite 580
Hudson, NC 28645-0580

Intrado Digital Media, LLC
11808 Miracle Hills Drive
Omaha, NE (Nebraska) 68154
USA

Intrepid
1850 Research Dr
Troy, MI (Michigan) 48083
USA

ISIDORE MAYROCK
100 QUENTIN ROOSEVELT BLVD STE 207
GARDEN CITY, NY 11530-4934

Islam, Mohammad B
93 Oakbridge Drive
Rochester, MI 48306
USA

J T BORIS INVESTMENT TRUST
17017 BROOKWOOD DR
BOCA RATON, FL 33496-5929

JAMES E. HOUSTON, JR.
4942 ABBEY CHURCH AVE NW
CANTON, OH 44718-3857

James Napiorkowski
38116 Castle Drive
Romulus, MI (Michigan) 48174
USA

JAMES T. GRISCOM II
5918 POST RD
NASHVILLE, TN 37205-3233

Jamie Davidson
15625 Retreat Drive
Macomb, MI (Michigan) 48042
USA

JANE STREET GLOBAL TRADING, LLC
250 VESEY ST
NEW YORK, NY 10281-1052

Jason Luo
1055 W Square Lake Road
Troy, MI 48098

JAY COHEN SEPARATE PROPERTY TRUST
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

Jaydu
5975 Shiloh Rd #114
Alpharetta, GA 30005

Jaydu LLC
460 Stull St. Suite 300
South Bend, IN (Indiana) 46601
USA

JEAN COHEN TRUST
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

Jedlowski, Jensen Rain
1702 Caroline Street
South Bend, IN 46613
USA

JEFFREY NACHBOR &
5570 WOODSIDE LN
SHOREWOOD, MN 55331-7941

JEFFREY NACHBOR &
5570 WOODSIDE LN
EXCELSIOR, MN 55331-7941

Jensen, Jill
643 North Danyell Court
Chandler, AZ 85225
USA

JFTEST Jinan Focus Test Instrument
Room 472, 4th floor building3
Jinan City, SD (Shandong) 12111
China

Jin, Xipeng
24331 Fairway Hills Drive
Novi, MI 48374
USA

Jing, Xin
3383 Bonniebrook Ct
Rochester Hills, MI 48306
USA

Jingtian & Gongcheng
45/F, K. Wah Centre, 1010 Huaihai R
Xuhui District, SH (Shanghai) 200031
China

Jinks, Ryan McKean
22353 Peabody Trail N
Scandia, MN 55073
USA

Jinzhou Jinheng Automotive Safety S Co., Ltd
16 Section 4, Bohai St.
Jinzhou, 070 (Liaoning) 121000
China

Jinzhou Jinheng Automotive Safety System Co., Ltd
No. 16, Section 4, Bohai St,
Jinzhou economic and technological development zone
Liaoning,
China

JJE
34700 Grand River Ave
Farmington Hills, MI (Michigan) 48335
USA

JOE & SHAWNA LUKENS FAMILY DYNASTY TRUST
4381 W GULF DR
SANIBEL, FL 33957-5105

Joe Lukens
4381 W. Gulf Dr.
Sanibel, FL 33957

JOHN A. KRASULA
4530 CHARING CROSS RD
BLOOMFIELD HILLS, MI 48304-3207

Johnson Controls Fire Protection
91 N Mitchell Court
Addison, IL, IL (Illinois) 60101
USA

Johnson Controls Inc
5757 N Green Bay Ave
Milwaukee, WI (Wisconsin) 53209
USA

Johnson, Jared
1140 West Lemont Court
Canton, MI 48187
USA

Johnson, William A
42447 Sheridan Drive
Clinton Township, MI 48038
USA

Jones, Kathleen
1810 Lincolnway E
Mishawaka, IN 46544
USA

Jones, Michael Wills
923 Wood Run
South Lyon, MI 48178
USA

JOSEPH T. LUKENS
4381 W GULF DR
SANIBEL, FL 33957-5105

JR Automation ESYS
1000 Brown Road
Aurburn Hills, MI (Michigan) 48326
USA

Ju, Chang
1003 Pointe Place Boulevard
Rochester, MI 48307
USA

Jun Zheng (Lead Plaintiff in Consolidated Shareholder Suit) U.S.D.C. for the District of New
Jersey; Master File Civil Action No. 22-CV-545
Laurence M. Rosen
The Rosen Law Firm, P.A.
One Gateway Center, Ste. 2600
Newark, NJ 07102
lrosen@rosenlegal.com
Newark, NJ 7102

Jun Zheng (Lead Plaintiff in Consolidated Shareholder Suit) U.S.D.C. for the District of New
Jersey; Master File Civil Action No. 22-CV-545
Yu Shi
275 Madison Avenue, 40th Floor
New York, NY 10016
yshi@rosenlegal.com
New York, NY 10016

KA TRUST
1072 SANTA ANA STREET
LAGUNA BEACH, CA 92651

Kado Cleaning Service LLC
7067 Toefer Rd
Warren, MI (Michigan) 48091
USA

Kalshetti, Santosh
33048 Blue Spruce Drive
Sterling Heights, MI 48310
USA

Kane, Benjamin L
7529 Pineland Court
Waterford Township, MI 48327
USA

Kanouse, Greg
119 Bose Avenue
Mishawaka, IN 46545
USA

Kastelic, Thomas Patrick
10322 Lakeshore Boulevard
Bratenahl, OH 44108
USA

KATZMAN 2008 GRAT 1 ORTION II TRUST
57 LEONARD ST # 24AW
NEW YORK, NY 10013-2919

KATZMAN 2008 GRAT 1 PORTION II TRUST
56 LEONARD ST APT 24AW
NEW YORK, NY 10013-3295

KATZMAN FAMILY LLC
56 LEONARD ST APT 24AW
NEW YORK, NY 10013-3295

Kearney (Shanghai) Enterprise Consulting Co. Ltd
Jinmao Tower, No. 88, Century Avenue,34th floor
Pudong New Area, Shanghai,
China

Keipper, Eric J
4202 Bold Meadows
Oakland charter Township, MI 48306
USA

Kennedy Lewis Investment Management LLC
111 W. 33rd Street, 19th Floor
New York, NY 10120

KERR, RUSSELL AND WEBER, P.L.C
500 WOODWARD AVENUE SUITE 2500
DETROIT, MI (Michigan) 48226-3406
USA

Khan, Amjad Gafur
4480 Links Court
Ann Arbor, MI 48108
USA

KIAM EQUITIES CORPORATION
555 MADISON AVE FL 23
NEW YORK, NY 10022-3301

Kim, Soonsik
1065 Maple Leaf Drive
Rochester Hills, MI 48309
USA

Kingdom Voice Productions
3014 Lawrence Expressway
Santa Clara, CA (California) 95051
USA

Kloock, Eric
14539 Ivanhoe Drive
Shelby Township, MI 48015
USA

Koh, Eun Ick
3447 Columbia Drive
Rochester Hills, MI 48307
USA

Koh, Minsoo
3447 Columbia Drive
Rochester Hills, MI 48307
USA

Konkey, Scott
23901 Ardmore Trail
South Bend, IN 46628
USA

Kr Space Coworking Shanghai Yuanke Information & Techn
No, 1628 Suzhao Road
Shanghai, 020 (Shanghai) 201100
China

Krall, Donald
5013 Gardner East
Sterling Heights, MI 48310
USA

Kramar, Nathaniel
322 Harvard
South Lyon, MI 48178
USA

Kroll
11440 Commerce Park Dr, Suite 501
Reston, VA (Virginia) 20191
USA

Kruger, Morgan
34964 Andrea Ct
Livonia, MI 48154
USA

Krygowski, Arthur J
21910 Remick Drive
Clinton Township, MI 48036
USA

Kspace
Hongqiao green valleysquare
Minhang District, SH (Shanghai) 69
China

Kunyi Electronic Technology
6055 Jinhai Hwy, Building 9
Fenxian District, 020 (Shanghai) 201417
China

L & J COHEN, INC.
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

L & J COHEN, INC.
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

LaFountain, Stephanie
2604 Rochester Road Unit 2
Royal Oak, MI 48073
USA

Lakeside Lighting & Irrigation
18530 Mack Avenue Suite 432
Grosse Pointe Farms, MI (Michigan) 48236
USA

Lance Latkiewicz
24014 Konarska Drive
Brownstown, MI (Michigan) 48134
USA

Lasting Impressions Promotions, Inc
19500 Allen Road
Melvindale, MI (Michigan) 48122
USA

Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY (New York) 10020-1303
USA

Latkiewicz, Lance
24014 Konarska
Brownstown, MI 48134
USA

Laurence, Adrian
1358 Matthews Lane
South Bend, IN 46614
USA

Laurie Bradley
22226 Garrison Street
Dearborn, MI (Michigan) 48124
USA

Lawn Gator Horticulture, LLC
39801 MT. Elliott Drive
Clinton Township, MI (Michigan) 48038
USA

Lee Industrial Contracting
631 Cesar E Chavez Ave
Pontiac, MI (Michigan) 48342
USA

Lee, Sam
155 Crossroads Lane
#4308
Troy, MI 48083
USA

Legend Fleet Solutions
56957 Hwy 3 Suite 3
Tillsonburg, ON (Ontario) N4G 4G8
Canada

Leslie Tire
4520 Highland Rd
Waterford Twp, MI (Michigan) 48328
USA

Li Management and Consulting LLC
1526 Corolla Ct
Reunion, FL (Florida) 34747
USA

LI MANAGEMENT AND CONSULTING LLC
1526 COROLLA CT
REUNION, FL 34747-6741

Li, Albert
1526 Corolla Ct
Reunion, FL 34747
USA

Li, Haoyue
48299 Burntwood Court
Novi, MI 48374
USA

Li, Rongda
41099 Wyndchase Boulevard
Canton, MI 48188
USA

Liberty Mutual
175 Berkeley Street
Boston, MA 02116

Likhite, Avadhoot Umesh
5507 Apartment 2A
Ottawa Ct,
Mishawaka, IN 46545
USA

Lime Rock New Energy, L.P.
274 Riverside Avenue, Suite 3
Westport, CT 06880

Lincloln Chemical
55770 Evergreen Plaza Dr.
Mishawaka, IN (Indiana) 46545
USA

Lind, Roger
9101 Field Road
Clay Township, MI 48001
USA

Linglong Tire Co., Ltd.
777 Jinlong Rd
Zhaoyuan City, 120 (Shandong) NA
China

LinkedIn
2029 Stierlin Court
Mountain View, CA (California) 94043
USA

Liu, Michelle
23410 Duchess Court
Novi, MI 48375
USA

Liu, Xue Lan
1354 Bruce Avenue
Windsor, ON N8X 1X3
USA

Liuzhou Wuling Automobile Industry Co., Ltd
Wuling Building, No. 18 Hexi Road
Liuzhou City, Guangxi,
China

Liuzhou Wuling Automobile Industry Ltd
Hexi Road
Liuzhou, 210 (Guangxi) 545000
China

Lloyd's America, Inc.
280 Park Avenue, East Tower, 25th Floor
New York, NY 10017

Lloyds Syndicate
One Lime Street
London,  UK

LMR MASTER FUND LIMITED
C/O 9TH FLOOR DEVONSHIRE HOUSE
1 MAYFAIR PLACE
LONDON W1J 8AJ,
United Kingdom

LoChirco, Carlo
2573 Hawthorne Drive
Shelby Twp., MI 48316
USA

Logic People LLC
8679 26 Mile Rd #308
Washington Twp, MI (Michigan) 48094
USA

LTM
1591 E Highwood
Pontiac, MI (Michigan) 48340
USA

Lucas, Robert
58498 Timbers Edge Trail
Mishawaka, IN 46544
USA

LUNGHIN I
TWEEDE WETERINGPLANTSOEN 5
AMSTERDAM 1017 ZD,
The Netherlands

LUO PAN INVESTMENT II, LLC
5000 CHARING CROSS RD
BLOOMFIELD HILLS, MI 48304-3677

Luo, Jason
5000 Charing Cross Road
Bloomfield Hills, MI 48304
USA

Lytx, Inc.
9785 Towne Centre Dr
San Diego, CA 92121

MAAC Property Services
2344 Yankee St
Niles, MI (Michigan) 49120
USA

MacAllister Rentals
2147 South 11th Street
Niles, MI (Michigan) 49120
USA

Macallister USE
2147 S 11th Street
Niles, MI (Michigan) 49120
USA

Magnum Security Services Inc
601 S Bend Ave
South Bend, IN (Indiana) 46617
USA

Magnum Security Services Inc
601 S Bend Ave
South Bend, IN 46617

Mahindra Integrated Business Soluti
275 Rex Blvd
Auburn Hills, MI (Michigan) 48326
USA

Maki, William
1919 Eagle Point Court
South Bend, IN 46628
USA

Maly, Timothy Michael
4198 Pavilion Ct
Fenton, MI 48430
USA

Manriquez, Eliseo
1949 Renfrew Drive
South Bend, IN 46614
USA

MANUEL Z. RIOS
10325 CARRIAGE TRL
CINCINNATI, OH 45242-4538

Mao, Hui
2941 Olden Oak LN
Apt 301
Auburn Hills, MI 48326
USA

Marcum llp
10 Melville Park Road
Melville, NY (New York) 11747-3146
USA

Marcum LLP
730 Third Avenue
New York, NY 10017

Markel
4521 Highwoods Parkway
Glen Allen, VA 23060

Markel Service, Incorporated
4521 Highwoods Parkway
Glen Allen, VA 23060

Marsh USA Inc.
1166 Avenue of the Americas
New York, NY (New York) 10036
USA

MARSHALL WACE INVESTMENT STRATEGIES
350 PARK AVE FL 18
NEW YORK, NY 10022-6057

Martell Electric LLC
4601 Cleveland Road
South Bend, IN (Indiana) 46628
USA

Martin, Tobey
795 Hilberg Street
Oxford, MI 48371
USA

Martindale, Zachary
5713 Hunt Club Farms Drive
Oxford, MI 48371
USA

Martinez, Juan
2727 Deerskin Trail
South Bend, IN 46628
USA

MASB Boardbook Premier
1001 Centennial Way Ste 400
Lansing, MI (Michigan) 48917
USA

MASO CAPITAL INVESTMENTS LIMITED
C/O MASO CAPITAL PARTNERS LIMITED
8/F PRINTING HOUSE, 6 DUDDELL STREET
CENTRAL HONG KONG,
China

Master Electronics
1301 Olympic Blvd
Santa Monica, CA (California) 90404
USA

MaterialWerks
1813 Manalee Lane
Oxford, MI (Michigan) 48371
USA

Mathew Sellers
2126 Vinsetta Blvd
Royal Oak, MI (Michigan) 48073
USA

Mathworks
3 Apple Hill Drive
Natick, MA (Massachusetts) 01760-2098
USA

MathWorks
3 Apple Hill Drive
Natick, MA 01760-2098

Mayer, John Craig
30740 Barrington Street
Madison Heights, MI 48071
USA

McCabe, Sarah
254 Touraine Road
Grosse Pointe Farms, MI 48236
USA

McCallum, Joseph John
878 Dollar Bay Drive
Lake Orion, MI 48362
USA

McIntyre, Shauna
419 Los Pajaros Court
Los Altos, CA 94024
USA

McLeod, Rory N
270 East Wiser Lake Road
Lynden, WA 98264
USA

McMaster-Carr
600 N County Line Rd
Elmhurst, IL (Illinois) 60126-2033
USA

Mechanical Simulation Corporation
755 Phoenix Dr.
Ann Arbor, MI (Michigan) 48108
USA

Mediant Communications
17 State St.
New York, NY (New York) 10004
USA

Meehan Demand (Re: ELMS)
Gregory E. Del Gaizo
Robbins LLP
5040 Shoreham Place
San Diego, CA 92122

San Diego, CA 92122

Mei, Qiang
24530 Simmons Drive
Novi, MI 48374
USA

Meltwater News
465 California Street
San Francisco, CA (California) 94104
USA

Melville, Skylar
1803 Victory Street
Mishawaka, IN 46544
USA

Menzo, Anthony
11740 Hadley Ct.
Shelby Twp., MI 48315
USA

Menzo's Painting
51272 Battanwood
Macomb, MI (Michigan) 48042
USA

Merchants Automotive Group, LLC
14 Central Park Drive
Hooksett, NH 03106

Merx Communications
3751 Brookside Rd
Ottawa Hills, OH (Ohio) 43606
USA

Metal Mart USA
31164 Dequindre Rd
Warren, MI (Michigan) 48092
USA

MGA Research Corporation
446 Executive Drive
Troy, MI (Michigan) 48083
USA

MGA Research Corporation
5000 Warren Road
Burlington, WI 53105

Michigan Association of School Boar
1001 Centennial Way Suite 400
Lansing, MI (Michigan) 48917-8249
USA

Michigan Department of Treasury
P.O. Box 30324
Lansing, MI 48909-7824
USA

Michigan Dept of Treasury
Unclaimed Property Division
P.O. Box 30756
Lansing, MI 48909
United States

Michigan Secretary Of State
1111 E Long Lake Rd
Troy, MI (Michigan) 48085
USA

Michigan Secretary of State
1111 E Long Lake Rd
Troy, MI 48085

Mickey, Jamie
15625 Retreat Drive
Macomb, MI 48042
USA

MicroCenter
32800 Concord Dr
Madison Heights, MI (Michigan) 48071
USA

Midtronics, Inc.
7000 Monroe St.
Willowbrook, IL (Illinois) 60527
USA

Midway Specialty Vehicles
2940 Dexter Dr.
Elkhart, IN 46514

MIKE SOLOMON
3700 S OCEAN BLVD APT 410
HIGHLAND BEACH, FL 33487-3363

Miller Insurance
19 W Market St.
PO Box 445
Jonestown, PA 17039

Miller Thomson LLP
725 Granville Street
Vancouver, BC (British Columbia) V7Y 1G5
Canada

Miller, Canfield, Paddo
150 West Jefferson Suite 2500
Detroit, MI (Michigan) 48226
USA

Miller, Canfield, Paddock & Stone,
150 West Jefferson, Suite 2500
Detroit, MI (Michigan) 48226
USA

MINDEE GREEN REVOCABLE TRUST
C/O BOB GREEN, 2729 N. BAY RD.
MIAMI BEACH, FL 33140

Mintz Group LLC
450 Sansome Street Suite 170
San Francisco, CA (California) 94111
USA

Mishawaka Utilities
1020 Lincolnway West
Mishawaka, IN, IN (Indiana) 46544
USA

MK 2016 TRUST
9 W BRANCH RD
WESTPORT, CT 06880-1249

Modix Modular Technologies LTD
Tuval 15
Ramat Gan, Israel, 06 (Tel Aviv) 5252230
Israel

Mohammed Mahmud Demand (Re: ELMS)
Eric L. Zagar
Kessler Topaz Meltzer & Check LLP
280 King of Prussia Road
Radnor, PA 19087
ezagar@ktmc.com
Radnor, PA 19087

Mohsin, Seemal Shakil
5783 Fox Hollow Ct.
Ann Arbor, MI 48105
USA

MOMAR
1830 Ellsworth Industrial Dr
Atlanta, GA (Georgia) 30318
USA

Monarch Alternative Capital LP
535 Madison Avenue, 26th Floor
New York, NY 10022

Monroe and Associates, Inc.
25901 W. Ten Mile Road, Ste 200
Southfield, MI (Michigan) 48033
USA

Moon Machine & Welding
9891 E 550 N
Peru, IN (Indiana) 46970
USA

Morgeson, Nick
2702 Murray Court East
Highland Charter Township, MI 48357
USA

Morris, Charles
10938 Kayla Court
Osceola, IN 46561
USA

Morrow Sodali LLC
333 Ludlow St
Stamford, CT (Connecticut) 06902
USA

Motion
3901 S. Main Street
South Bend, IN (Indiana) 46614-2523
USA

Motor City Fastener LLC DBA Motor City Industrial
1600 1600 East 10 Mile Rd
Hazel Park, MI (Michigan) 48030
USA

Mouser Electronics
1000 North Main Street
Mansfield, TX (Texas) 76063
USA

Mpulse Software, Inc
1574 Coburg Rd #779
Eugene, OR (Oregon) 97401
USA

MURPHY INVESTORS L.P.
311 OLD CHURCH RD
GREENWICH, CT 06830-4819

Murray, Briana
31050 Wells Street
Dowagiac, MI 49047
USA

Musiol, John Aloysius
2600 Lari Court
West Bloomfield, MI 48324
USA

Musiol, Spencer A
2600 Lari Ct
West Bloomfield, MI 48324-2226
USA

MVSCS
Box 66
Selkirk, MB R1A 2B1,
Canada

NAFA
123 IDK
Boston, MA (Massachusetts) 02241
USA

NAFA 2022 Institute & Expo
123 Example
Boston, MA (Massachusetts) 02241
USA

Nanjing Automobile Import and Expor
2 Lijing Road, 9th Floor, R&D Mansi
Nanjing, 100 (Jiangsu) 210061
China

Nanjing District Technology Develop Co., Ltd.
No.1 East Jinyang Rd
Nanjing City, 100 (Jiangsu) 211300
China

Napiorkowski Jr., James L
38116 Castle Drive
Romulus, MI 48174
USA

Nasdaq
H. Jay Miller, Listing Analyst
Howard Miller (howard.miller@nasdaq.com)
nasdaq.net/ED/IssuerEntry
Nasdaq Regulation
One Liberty Plaza

New York, NY 10006

Nasdaq Corporate Solutions LLC
165 Broadway, One Liberty Plaza
New York, NY (New York) 10006
USA

National Fleet Services, LLC
10100 Grinnell St.
Detroit, MI 48213

National Labor Relations Board
Tiffany Limbach
Region 25
National Labor Relations Board
575 N. Pennsylvania St., Suite 238
Indianapolis, IN 46204-1520
Direct Dial: 317 991-7960
Indianapolis, IN 46204-1520

National Truck Equipment Associatio
37400 Hills Tech Drive
Farmington Hills, MI (Michigan) 48331-3414
USA

Nationwide Janitorial Services
3002 North Home Street
Mishawaka, IN (Indiana) 46545
USA

Nauto, Inc.
360 Portage Ave
Palo Alto, CA 94306

NAVIGATOR TANKERS MANAGEMENT S.A.
IRODOU ATTIKOU 12A
MAROUSI,  151 24

Nayman Derivative Lawsuit (Re: ELMS)
E. Powell Miller
Sharon S. Almonrode
The Miller Law Firm P.C.
950 West University Drive
Rochester, MI 48307
epm@millerlawpc.com
ssa@millerlawpc.com
Rochester, MI 48307

Neil Goldberg
7248 Morgan Road
Liverpool, NY 13088

New Pig
One Pork Avenue
Tipton, PA (Pennsylvania) 16684
USA

Next Day Signs
5 13565 McKinley Hwy
Mishawaka, IN, IN (Indiana) 46545
USA

Nexus Business Solutions
100 W. Big Beaver, Suite 200
Troy, MI 48084

Nguyen, Jumong Q
24405 OLDE ORCHARD ST
NOVI, MI 48375
USA

NIPSCO
801 E. 86th Avenue
Merrillville, IN (Indiana) 46410
USA

NO 3 FLORIDA TRUST
LUKE BLACKWELL
32047 SHELL AVE
MIDLAND, TX 79705

NON-EXEMPT GST MARITAL TRUST
770 TAMALPAIS DR STE 318
CORTE MADERA, CA 94925-1737

North Carolina Department of Revenue
P.O. Box 25000
Raleigh, NC 27640-0050
USA

Nunes, Cletus
28292 Rancho Grande
Laguna Niguel, CA 92677
USA

NUNO BRANDOLINI
167 E 80TH ST
NEW YORK, NY 10075-0438

Oaktree Capital Management, L.P.
333 South Grand Ave., 28th Floor
Los Angeles, CA 90071

OASIS INVESTMENTS II MASTER FUND LTD.
C/O OASIS MANAGEMENT (HONG KONG), 25/F
LHT TOWER, 31 QUEEN'S ROAD CENTRAL
CENTRAL HONG KONG,
China

Office of the U.S. Trustee
844 N King St #2207
Lockbox 35
Wilmington, DE 19801
United States

Okabayashi, Clay
929 E Sapphire Hill Way
Draper, UT 84020
USA

O'Neil, Kyle
43583 Columbia Drive
Clinton Township, MI 48038
USA

Opinicus Consulting LLC
2880 Croftshire Court
Rochester, MI (Michigan) 48306
USA

Optimal Electric Vehicles, LLC
29449 Old US Hwy 33
Elkhart, IN 46516

Orion Motor Company Inc
1159 W. Hill Rd
Flint, MI 48507

Orscheln Products LLC
1177 N Morley St
Moberly, MO 65270

OSC Solutions Inc.
1100 North Point Pkwy
West Palm Beach, FL 33407

Osirius Group LLC
725 S. Adams Rd., Ste 205
Birmingham, MI (Michigan) 48009
USA

Otis Elevator Company
One Carrier Place
Farmington, CT (Connecticut) 06032
USA

Ott Equipment Services Inc.
517 Herriman Court
Noblesville, IN (Indiana) 46060
USA

Packaging Concepts & Design
234 East Maple Rd
Troy, MI (Michigan) 48083
USA

Packaging Concepts & Design
234 East Maple Rd
Troy, MI 48083

Page One Automotive
211 South Hill Drive Suite D
Brisbane, CA (California) 94005
USA

Pai, Rajendra Vithal
1648 Blushing Drive
Rochester Hills, MI 48307
USA

Pak, Christine
205 South State Street
Ann Arbor, MI 48104
USA

Panasonic Corporation of North America
2 Riverfront Plaza
Newark, NJ 07102

Papamarkou Wellner Asset Management
430 Park Avenue, 17th Floor
New York, NY 10022

Pappas, Benjamin
294 Barden Road
Bloomfield Hills, MI 48304
USA

Paradigm Counsel LLP
2625 Middlefield Road Suite 800
Palo Alto, CA (California) 94306
USA

PARTNERS CAPITAL KESTREL
600 ATLANTIC AVE FL 30
BOSTON, MA 02210-2211

Pastoria, Mark
42315 Shulock Drive
Clinton Township, MI 48038
USA

Patnaude, Audra
1111 Wesaw Rd
Niles, MI 49120
USA

PATRIOT STRATEGY PARTNERS LLC
PATRIOT STRATEGY PARTNERS LLC
2 GREENWICH OFFICE PARK STE 300
GREENWICH, CT 06831-5155

Paul Weiss Rifkind Wharton & Garris LLP
1285 Ave of the Americas
New York, NY (New York) 10019
USA

PEAK Technical Services
583 Epsilon Drive
Pittsburgh, PA (Pennsylvania) 15238
USA

Peerless Midwest Inc
55860 Russell Industrial Pkwy.
Mishawaka, IN (Indiana) 46545
USA

Penske
32600 Dequindre
Warren, MI (Michigan) 48092
USA

Performa Premier Market
2448 Lanergan Dr
Troy, MI (Michigan) 48084
USA

Perkins Coie LLP
PO Box 24643
Seattle, WA (Washington) 98124
USA

Perrigo, Kaylee
54657 Harmony Lane
Elkhart, IN 46514
USA

Peruzzi, Maria
1164 Princeton Avenue
Rochester Hills, MI 48307
USA

PETER A NUSSBAUM
29 DOGWOOD LN
WESTPORT, CT 06880-5022

Pfinder Chemical US Lp
11525 Brogham Drive
Sterling Heights, MI (Michigan) 48312
USA

PG&E
PO Box 997300
Sacramento, CA (California) 95899
USA

PGIM JENNISON SMALL COMPANY FUND
C/O JENNISON ASSOCIATES
466 LEXINGTON AVE
NEW YORK, NY 10017-3140

Pham, Tuan
2669 Helmsdale Circle
Rochester Hills, MI 48307
USA

PHOENIX INSURANCE COMPANY LTD.
PHOENIX INSURANCE COMPANY LTD.
DERECH HASHALOM 53 - ATTN: DAVID BIEWOOD
GIVATAYIM,  5345433

Phononic, Inc.
800 Capitola Drive, Suite 7
Durham, NC 27713

PierView Consulting LLC
7916 Avenida Diestro
Carlsbad, CA (California) 92009
USA

Pinon, Ramiro
422 Old Pine Way
Walled Lake, MI 48390
USA

Plant Street Studios
2119 Harbor Cove Way
Winter Garden, FL (Florida) 34787
USA

Plascore
615 Fairview Rd
Zeeland, MI (Michigan) 49464
USA

Playmaker Media Elevator
Po Box 5224
Laguna Beach, CA (California) 92652
USA

POINT72 ASSOCIATES, LLC
C/O POINT72 72 CUMMINGS POINT ROAD
STAMFORD, CT 06902

Prann, Justin
3851 Delano Rd
Oxford, MI 48371
USA

Pratt Miller Engineering and Fabrication Inc.
52900 Grand River Ave
New Hudson, MI 48165

Praxair Distribution, Inc
2301 SE Creekview Dr
Anken, IA (Iowa) 50021
USA

Preferred Building Services, Inc.
1633 Bayshore Highway #101
Burlingame, CA (California) 94010
USA

Premium Services, Inc.
25899 W Twelve Mile Rd Suite 250
Southfield, MI (Michigan) 48034
USA

Premium Services, Inc.
25899 W Twelve Mile Rd Suite 250
Southfield, MI 48034

Prime Safety, Tech LLC
43988 Basswood Drive
Sterling Heights, MI 48314
USA

Prime Safety-Tech, LLC
43988 Basswood Dr
Sterling Heights, MI (Michigan) 48314
USA

Probert, Brogan
32500 Plumwood Street
Beverly Hills, MI 48025
USA

Proforma Premier Marketing
PO Box 640814
Cincinatti, OH (Ohio) 45264
USA

Promotique by Vistaprint
USA

Prosco
15-28
Dongtan, 09 (Gyeonggi do) 12738
South Korea

Prosco. Co., Ltd
15-28,6gil, Dongtan-myeon
Hwaseong-si, Gyeonggi-do,
Korea

Public Company Accounting Oversight Board
PO Box 418631
Boston, MA (Massachusetts) 02241-8631
USA

Quality-One International
1333 Anderson Road
Clawson, MI (Michigan) 48017
USA

Rahi Systems Inc.
48303 Freemont Blvd
Freemont, CA (California) 94538
USA

Rakowiecki, Jan
10265 East Maple Avenue
Davison, MI 48423
USA

Rand Workldwide
28127 Network Place
Chicago, IL (Illinois) 60673
USA

RANDSim
1650 Research Dr. Suite 120
Troy, MI (Michigan) 48083
USA

RANDY MARION INCORPORATED
215 W PLAZA DR
MOORESVILLE, NC 28117-8229

Randy Marion Isuzu, LLC dba Randy Marion ELMS
205 W Plaza Dr
Mooresville, NC 28117

RANDY R. FEARER
3553 BROOKSIDE DR
NORTON, OH 44203-5539

Randy Slipher Demand (Re: ELMS)
Donald J. Enright
Levi & Korsinsky LLP
1101 30th Street NW, Ste 115
Washington, DC 20007
denright@zlr.com
Washington, DC 20007

Rapid Die Cut
33460 Lipke St
Clinton Township, MI (Michigan) 48035-4219
USA

RCO Engineering
29200 Calahan Rd
Roseville, MI (Michigan) 48066
USA

RDH Events
3050 Union Lake Road
Commerce Township, MI (Michigan) 48328
USA

Rear View Safety LLC
1797 Atlantic Ave
Brooklyn, NY (New York) 11233
USA

REE Automotive Ltd.
Kibbutz Glil-Yam, 4690500
Israel

RELX Inc.
9443 Springboro Pike
Miamisburg, OH (Ohio) 45342
USA

Rich Skouson
955 Ives Road
Mason, MI (Michigan) 48854
USA

RICHARD KATZMAN
56 LEONARD ST #24 AW
NEW YORK, NY 10013

Richard N. Peretz
4487 Winged Foot Circle
Marietta, GA 30067

Richardson, Patrick
831 north perry street
Pontiac, MI 48342
USA

Richhart, Laura
218 East Borley Avenue
Mishawaka, IN 46545
USA

RICK SOLOMON
6516 COLUMBINE CT
NIWOT, CO 80503-7148

Rightsize
5000 W Roosevelt Rd
Chicago, IL (Illinois) 60644
USA

Riley, Annita
54657 Harmony Lane
Elkhart, IN 46514
USA

Riley, Donald Ray
1330 Prospect Drive
Mishawaka, IN 46544
USA

Risner, Raylene
229 Guam Avenue
Mishawaka, IN 46545
USA

Riverbend Hose Specialty
111 S. Main Street
South Bend, IN (Indiana) 46601
USA

Riveron Consulting, LLC
2515 McKinney Avenue, Suite 1200
Dallas, TX 75201

Rivers, Scott A
205 East Jennings Street
South Bend, IN 46614
USA

RNL Technology Shenzhen Co. Ltd. Ro
A413 Yuehai Street
Shenzhen City, ZJ (Zhejiang) 518000
China

Roarty, Sheila
84 Clairview Road
Grosse Pointe Shores, MI 48236
USA

ROBERT C. BANASIK
8727 BIRGHAM CT S
DUBLIN, OH 43017-9719

ROBERT GREEN REVOCABLE TRUST
2729 N BAY RD
MIAMI BEACH, FL 33140-4264

Robert Half International
2884 Sand Hill Rd
Menlo Park, CA (California) 94025
USA

ROBERT L FRIEDMAN 2003 LONG-TERM
68 ISLAND DR
RYE, NY 10580-4306

Rock Auto
100 6527 Normandy Ln
Madison, WI, WI (Wisconsin) 53719
USA

Rocknoo (RNL Technologoy)
No. 02A, 10th Floor, Building 6, District 2, Shenzhen Bay Science and Technology Ecological
Park
Nanshan District, Shenzhen,
China

Rockwell Automation, Inc.
1201 S Second Street
Milwaukee, WI (Wisconsin) 53204
USA

Rodriguez Corton, Jose
370 Pin Oak Circle
Mishawaka, IN 46545
USA

Roulette, Mike Lee
429 Fulton Street
Buchanan, MI 49107
USA

Roupas, Steven
8630 Ravine Drive
Westland, MI 48185
USA

Route Consultants, Inc
5511 Virginia Way Suite 400
Brentwood, TN (Tennessee) 37027
USA

Rudraraju, Manish
30986 Stone Ridge Dr
Apt 14101
Wixom, MI 48393
USA

Ruiz, Camryn
1004 Worchester Drive
Fenton, MI 48430
USA

Rupp Consulting
14422 Shoreside Way Ste 110 #307
Winter Garden, FL (Florida) 34787-4938
USA

Rupp Consulting LLC
2601 W Lake Ave Suite A6 #273
Peoria, IL (Illinois) 61615-3754
USA

RVS/Safefleet
1797 Atlantic Ave
Brooklyn, NY 11233

Ryan, Graham
1222 Yorkshire
Grosse Pointe Park, MI 48230
USA

Ryska, Thomas Edward
5212 Essington Street
South Bend, IN 46614
USA

S&K Industrial LLC
741 Miles Point Way
Lexington, KY (Kentucky) 40510
USA

S. PAUL & JEANMARIE PASSAFIUME
1764 CASSELBERRY RD
LOUISVILLE, KY 40205-1630

Sacco, Rocco Eugene
54661 Felicity Drive
Mishawaka, IN 46545
USA

Sachman, Kaleigh
229 North Le Blvd De La Paix
Apt 2802
South Bend, IN 46615
USA

SAE International
755 West Big Beaver, Suite 1600
Troy, MI (Michigan) 48084
USA

Safe Fleet Acquisition Corp.
6800 East 163rd Street
Belton, MO 64012

Safety-Kleen Systems, Inc.
42 Longwater Drive
Norwell, MA (Massachusetts) 02061
USA

Sage Solutions Consulting
320 1st street north
Jacksonville Beach, FL, FL (Florida) 32250
USA

SAIC Shanghai Automotive Industry Corp.
489 Weihai Road
Shanghai, 020 (Shanghai) 200041
China

Saliga, Nathan
6061 Campfire Circle
Clarkston, MI 48346
USA

Samsong Industries Co. Ltd.
1005 Jungwoo Building, 13-25 Youido-don Youngdeungpo-gu
Seoul,
Korea

Samsong Industry Co.
1005 Jungwoo Building
13-25 Youido-dong Youngdeungpo-gu, 11 (Seoul) 07233
South Korea

Sanchez, Diego
1067 White Avenue
Lincoln Park, MI 48146
USA

Sandhill Environmental Services, LL
650 N Wayne Street
Waterloo, IN (Indiana) 46793
USA

SAP
3999 W Chester Pike
Newtown Square, PA (Pennsylvania) 19073
USA

Sargent, Lee
3110 Sylvan Drive
Royal Oak, MI 48073
USA

Sassani, Arianna Marie
7040 Villa Dr. Apt 7
Waterford, MI 48327
USA

Saygers, Dave
15431 Fir Road
Bourbon, IN 46504
USA

Schabel, Adam
1190 Rolling Acres Drive
Bloomfield Hills, MI 48302
USA

Schmalz Inc.
5850 Oak Forest Drive
Raleigh, NC (North Carolina) 27616
USA

Schneider
4808 KROEMER ROAD
Fort Wayne, IN (Indiana) 46818
USA

Schudlich, Michael
1381 S Renaud Rd
Grosse Pointe, MI 48236
USA

Schuster, Gregory
3626 West Oregon Road
Lapeer, MI 48446
USA

Seabrook International LLC
3484 North Century Oak Circle
Oakland Township, MI (Michigan) 48363
USA

Secretary of State Division
Of Corporations Franchise Tax
P.O. Box 898
Dover, DE 19903
United States

Securities & Exchange Commission
100 F Street, NE
Washington, DC 20549
United States

Securities & Exchange Commission
Regional Director Brookfield Place
New York Regional Office
New York, NY 10281-1022
United States

Securities and Exchange Commission
100 F Street NE
Washington, DC (District of Columbia) 20549
USA

Security Benefit Life Insurance Company
One Security Benefit Place
Topeka, KS 66636

Sellers, Matthew
2126 Vinsetta Blvd
Royal Oak, MI 48073
USA

Senerpida, Andre
1315 Craig Drive
Westland, MI 48186
USA

Senhuab
898 898 Baian Rd, Anting Town
Shanghai Intl. Automotive City, 020 (Shanghai) 201805
China

Serv-I-Quip
127 Wallace Ave
Downingtown, PA (Pennsylvania) 19335
USA

SF Motors (Seres)
3033 Scott Blvd
Santa Clara, CA (California) 95054
USA

SF Motors Inc
3303 Scott Blvd
Santa Clara, CA (California) 95054
USA

SF MOTORS, INC. DBA SERES
3303 SCOTT BLVD
SANTA CLARA, CA 95054-3102

Shahin, Alyeldin
6049 Miller Road
Apt 2
Dearborn, MI 48126
USA

Shanghai Brightway Information Technology Co., Ltd
22F & 23F Harbour Ring Huangpu Cent
Liuhe Road, Huangpu District, 020 (Shanghai) 200001
China

Shanghai Dandun Automotive Service Ltd.
Room 314, Building No. 7
Shanghai, 020 (Shanghai) 20062
China

Shanghai Ding Zhen Testing Technolo Co., Ltd.
No.6, Fukang West Road, Anting Town
Shanghai, 020 (Shanghai) 201805
China

Shanghai Henglong Logistics Co. Ltd
Room 207, No.4 Lane 285 Penglai Roa
Huangpu District, Shanghai, 020 (Shanghai) 200000
China

Shanghai Jinhao International Logis Co., LTD.
Room 708, Huaihai Building, 128 Pu
Shanghai, 020 (Shanghai) 200021
China

Shanghai Minsheng International Freight Co. Ltd
No. 1619 Dalian Rd
Shanghai, 330 (Hong Kong) 23F
China

Shanghai Minsheng Intl Freight Co.,LTD.
1619 Dalian Rd
Shanghai, 020 (Shanghai) 200000
China

Shanghai Shanyo Industrial
No 2388 Chenhang Road
Minhang District, Shanghai China, 020 (Shanghai) 200031
China

Shanghai Sky Fortune International Logistics Co., Ltd
Room 202, No 11, No 291 Logistic Av
Jiangzhen, Pudong New Area, SH (Shanghai) 201202
China

Shanghai Tongru Ltd.
Room 742-748, Tower 2 MTR City Plaz
JInshajiang Road, Shanghai, SH (Shanghai) 201803
China

Shanghai Xuanyi Network Technology Co., Ltd
Room 218 No, 76, 666 Lane, Xianing
Jinshan Industrial Zone Shanghai, SH (Shanghai) 2015000
China

SHAWNA LEE DAVIS-LUKENS
4381 W GULF DR
SANIBEL, FL 33957-5105

SheetLabels.com
123 Example
Queensbury, NY (New York) 44444
USA

Sheppard, John Peter
9963 Birch Run
Brighton, MI 48114
USA

Shim, Eui June
47313 Butler Lane
Novi, MI 48374
USA

Shiner, Julie
67868 Chesapeake Drive
Washington, MI 48095
USA

Shively, Christopher Richard
68513 County Road 25
New Paris, IN 46553
USA

SHMUEL LEVY
9432 CARLYLE AVE
SURFSIDE, FL 33154-2446

SHOTFUT MENAYOT HUL; PHOENIX INSURANCE
PHOENIX INSURANCE COMPANY LTD.
DERECH HASHALOM 53 - ATTN: DAVID BIEWOOD
GIVATAYIM,  5345433

Shred Corp
31751 Sherman Avenue
Madison Heights, MI (Michigan) 48071
USA

Shulock, Brandon
1940 Saint Clair River Drive
Algonac, MI 48001
USA

Sichuan Weiyu Electric Co., Ltd
Tianyu Science Technology Park, No.
Tumenjiang Road, Deyang City, SC (Sichuan) 618000
China

Sichuan Weiyu Electric Co., Ltd
Tianyu Science Technology Park, No. 1, Tumenjiang Road
Deyang City, Sichuan,
China

Siddall, William
4817 Motorway Drive
Waterford, MI 48328
USA

Siegel, Jacqueline M
933 Woodcrest Drive
Royal Oak, MI 48067
USA

Siemens Industry Software, Inc.
PO box 2168
Carol Stream, IL (Illinois) 60132
USA

Siemens Industry Software, Inc.
PO box 2168
Carol Stream, IL 60132

Sign Designs
1310 S. Main St.
South Bend, IN (Indiana) 46601
USA

Signproco Inc DBA Signarama Troy
1017 Naughton Dr
Troy, MI (Michigan) 48083
USA

Singh, Aditya Kumar
2777 Roxbury Drive
Troy, MI 48084
USA

Sipotz, James
10734 Metea Court
Osceola, IN 46561
USA

SiRun (Wuxi) Technology Co. Ltd
2501 Swan Tower, Wuxi Software Park
Xinwu District, Wuxi City, Jiangsu Province,
China

Sirun (Wuxi) Technology Co.,Ltd.
25 F. Block D. Swan Tower National
Xinwu District, Wuxi City, 100 (Jiangsu) 214000
China

SKF USA Inc.
890 Forty Food Road, P.O. Box 352
Lansdale, PA 19446

Skouson, Richard
955 Ives Road
Mason, MI 48854
USA

Slesak, Christian H
18777 Gary Lane
Livonia, MI 48152
USA

Smart Business Source
1940 Northwood Dr
Troy, MI (Michigan) 48084
USA

Smart Mobility Office
6144 North Panasonic Way
Denver, CO 80249

Smart Sheet Inc
10500 NE 8th Street Suite #1300
Bellvue, WA (Washington) 98004
USA

Smith Villazor LLP
250 West 55th Street, 30th Floor
New York, NY (New York) 10019
USA

Smith, Bruce
30205 Valenti Drive
Warren, MI 48088
USA

Smith, Maria Elean
22040 Allen-A-Dale Court
Beverly Hills, MI 48025
USA

Smith, Thomas
50801 Clover Road
Granger, IN 46530
USA

SMVIC Shanghai Motor Vehicle Inspection
No 68 South Yutian Road
Jiading District, Shanghai, 020 (Shanghai) 201805
China

Sokon Investment
3303 Scott Blvd
Santa Clara, CA (California) 95054
USA

Sompo International
1221 Avenue of the Americas
New York, NY 10020

Song, Yao
1767 Harbor View Circle
Weston, FL 33327
USA

Spectrum Pension Consultants, Inc.
6402 19th Street West
Tacoma, WA (Washington) 98466
USA

Spencer Inc.
310 W Ewing Avenue
South Bend, IN (Indiana) 46613
USA

Sridhar, Dasarath
1095 Spruce Street
Terre Haute, IN 47807
USA

Sridharan, Karthik
42571 Wimbleton Way
Novi, MI 48377
USA

Stanford University
450 Jane Stanford University
Stanford, CA (California) 94305
USA

Star Global Consulting
1250 Borregas Ave
Sunnyvale, CA (California) 94089
USA

Star Global Consulting, Inc.
1250 Borregas Avenue
Sunnyvale, CA 94089

STAR V PARTNERS LLC
C/O MASO CAPITAL PARTNERS LIMITED
8/F PRINTING HOUSE, 6 DUDDELL STREET
CENTRAL HONG KONG,
China

State of Delaware
401 Federal Street
Dover, DE 19901
United States

State of Delaware
Department of Justice
Carvel State Office Building
Wilmington, DE 19801
United States

State of Delaware
Division of Revenue
820 N. French Street
Wilmington, DE 19801
United States

State of Delaware Dept of Natural
Resources And Environmental Control
P.O. Box 1401
Dover, DE 19903
United States

State of Delaware Divisions of Corporations
33 Lewis Rd
Binghamton, NY (New York) 13905
USA

State of Indiana
105 E Jefferson Blvd   Suite 350
South Bend, IN (Indiana) 46601
USA

State of Indiana
201 State Capitol
Indianapolis, IN 46204
United States

State of Indiana
Indiana Government Center South
302 W Washington St 5Th Fl
Indianapolis, IN 46204
United States

State of Indiana
Indiana Department of Revenue
100 N. Senate Ave
Indianapolis, IN 46204
United States

State of Indiana Dept of
Environmental Management
100 North Senate Avenue
Indianapolis, IN 46206-6015
United States

State of Michigan (Re: ELMS)
Brian Smith
Dykema
39577 Woodward Avenue, Ste. 300
Bloomfield Hills, MI 48304
Bloomfield Hills, MI 48304

State of Michigan (Re: ELMS)
State of Michigan
District Court for the Fifth District Berrien County
811 Port Street
St. Joseph, MI 49085
St. Joseph, MI 48304 / 49085

State of Michigan
430 West Allegan St., 4Th Fl.
Lansing, MI 48918
United States

State of Michigan
G. Mennen Williams Building, 7Th Floor
525 W Ottawa St
Lansing, MI 48933
United States

State of Michigan
Michigan Department of Treasury
3060 W. Grand Blvd.
Detroit, MI 48202
United States

State of Michigan Dept of
Natural Resources
P.O. Box 30028
Lansing, MI 48909
United States

Stein, Jason
321 State Street
Oxford, MI 48371
USA

STEPHEN D. BAKSA
2 WOODS LN
CHATHAM, NJ 07928-1760

STEVEN BERNS
37 THACKERAY DR
SHORT HILLS, NJ 07078-2921

STEVEN MANKET
50 SEQUOIA DR
WATCHUNG, NJ 07069-6113

Stone, Kyle
13887 Timberwyck Drive
Shelby township, MI 48315
USA

Stowe, Austin
915 West Marshall Street
Ferndale, MI 48220
USA

Stramer, Jack A
52428 Fox Pointe Drive
New Baltimore, MI 48047
USA

Stratman, Joseph Robert
16242 E Lantern Ct.
Granger, IN 46530
USA

Stultz, Courtney
52364 Oak Manor Dr
Granger, IN 46530
USA

Suburban Ford of Waterford
6975 Highland Rd
Waterford Twp, MI (Michigan) 48327
USA

SUN SHIPPING GLOBAL CORP. LIMITED
PAPAMARKOUU WELLNER & CO., INC.
430 PARK AVE
NEW YORK, NY 10022-3505

Superior Lighting Solutions, LLC
64777 Orchard Dr.
Goshen, IN (Indiana) 46526
USA

Suzhou JDS Electric Technology Co.
198 Xuqing Rd
Suzhou, Jiangsu, 100 (Jiangsu) 2151259
China

Suzhou JDS Electric Technology., Ltd
19 Xuqing Road
Suzhou,
China

Suzhou Recodeal Interconnect System Ltd
No. 998 Songjia Rd, Wuzhong Distric
Jiangsu Province, 100 (Jiangsu) 215107
China

SVC
401 Madison Ave
New York, NY (New York) 10017
USA

Sweet, Jennifer
50 Snowhill Road
Sabina, OH 45169
USA

Synergia Automotive, LLC
1965 Research Dr Suite 150
Troy, MI (Michigan) 48083
USA

Taht Holdings LLC
10378 Angel Oak Court
Orlando, FL (Florida) 32836
USA

Talent Advantage Group
1381 Kentfield Dr
Rochester, MI (Michigan) 48307
USA

Tam, Bryan
6249 South 300 West
Rochester, IN 46975
USA

Taylor Communications, Inc.
111 W 1st Street
Dayton, OH (Ohio) 45402
USA

Taylor, James
312 N Castell Ave
Rochester, MI 48307
USA

TCG Solutions
Grand Rapids, MI (Michigan)
USA

TD Elite (Tianjin) Information Technology Co., Ltd. Shanghai Branc
18/F, Building A, Phase 3, Qiantan
Pudong New Area, 020 (Shanghai) 200120
China

Team Financial Group
650 Three Mile Road Suite 200
Grand Rapids, MI, MI (Michigan) 49544
USA

TECH OPPORTUNITIES LLC
777 3RD AVE FL 30
NEW YORK, NY 10017-1407

Tech Republic
USA

Technical Repair Solutions, Inc.
1217 N. Merrifield Ave.
Mishawaka, IN (Indiana) 46545
USA

TechSee Augmented Vision Inc.
105 Newfield Av Suite K
Edison, NJ (New Jersey) 08837
USA

Teeters, David Drexe
30133 Quail Pointe Drive
Granger, IN 46530
USA

Telamon
600 N Irwin St
Dayton, OH (Ohio) 45403
USA

Tempo Interactive,  Inc.,
346 9th St
San Francisco, CA 94103

Teneo Strategy LLC
280 Park Avenue  4th Floor
New York, NY (New York) 10017
USA

Tesla
2800 W Big Beaver Rd
Troy, MI (Michigan) 48084
USA

That's Minor Customs
22425 15 Mile Road
Clinton Township, MI (Michigan) 48035
USA

The American Chamber of Commerce In Shanghai
27F, Infinitus Tower No. 168 Hubin
Shanghai, 020 (Shanghai) 200021
China

THE CGV BUNNY TRUST
311 OLD CHURCH RD
GREENWICH, CT 06830-4819

The Dow Chemical Company
2211 H. H. Dow Way
Midland, MI 48641

THE FORMIDABLE FUND, LP
221 E 4TH ST STE 2700
CINCINNATI, OH 45202-4100

The JET Group
2851 High Meadow Circle Suite 17
Auburn Hills, MI (Michigan) 48326
USA

THE JET GROUP, LLC
312 N CASTELL AVE
ROCHESTER, MI 48307-1818

THE LIND FAMILY TRUST
515 VIA SINUOSA
SANTA BARBARA, CA 93110-2227

THE MCCLOSKEY TRUST
1821 BLAKE ST STE 200
DENVER, CO 80202-5950

The Nasdaq Stock Market, LLC
FMC Tower, Level 8 2929 Walnut Stre
Philadelphia, PA (Pennsylvania) 19178
USA

THE NAXOS TRUST
1000 BISCAYNE BLVD # 5601
MIAMI, FL 33132-1702

THE NEIL GOLDBERG 1995
PO BOX 220
LIVERPOOL, NY 13088-0220

THE NEIL GOLDBERG 1995 IRREVOCABLE TRUST
PO BOX 220
LIVERPOOL, NY 13088-0220

The Paslin Company
23655 Hoover Road
Warren, MI, MI (Michigan) 48089
USA

Thibeault, Greg
6316 Detroit Street
Otter Lake, MI 48464
USA

Thomas, Gregory
53121 Pine Brook Drive
Bristol, IN 46507
USA

Thompson Hine
1919 M Street, N.W.
Washington DC, DC (District of Columbia) 20036-3537
USA

Thompson, Jason Michael
413 West Adams Street
Osceola, IN 46561
USA

Thompson, Thomas C
1396 Orchard Road
Flat Rock, NC 28731
USA

Thomson Reuters
610 Opperman Drive
Eagan, MN (Minnesota) 55123
USA

Thurmond, Chelsea
13360 Stonegate Drive Apt 6
Sterling Heights, MI 48312
USA

ThyssenKrupp Elevator Corp
35432 Industrail Dr
Livonia, MI (Michigan) 48150
USA

Tillman, Brian
720 N Highland
Dearborn, MI 48128
USA

Tire and Rim Association
4000 Embassy Pkwy
Akron, OH (Ohio) 44333
USA

TK Elevator Corporation
3100 Interstate North Ctr SE Ste 50
Atlanta, GA, GA (Georgia) 30339-2227
USA

ToolShackweb.com
17291 Irvine Blvd. Suite 100
Tustin, CA (California) 92780
USA

Torres, Federico
167 Holton Road
La Porte, IN 46350
USA

Toyoda Gosei North American Corporation
1400 Stephenson Highway
Troy, MI 48083

TPAM Inc.
28175 Haggerty Rd Suite 151
Novi, MI (Michigan) 48377
USA

TRADEWIN
795 Jubilee Drive
Peabody, MA (Massachusetts) 01960
USA

Trailer Trendz, LLC
12844 Penny Hollow Rd
Eugene, MO (Missouri) 65032
USA

Transcenda Consulting Inc.
330 Hamilton Row
Birmingham, MI (Michigan) 48009
USA

Transcenda Consulting, Inc.
330 HAMILTON ROW STE 300
Birmingham, MI 48009

Transportation Research Center
10820 State Route 347
East Liberty, OH (Ohio) 10820
USA

Transportation Research Center Inc.
10820 OH-347
East Liberty, OH 43319

Travelers
485 Lexington Avenue
New York, NY 10017

Trimaxx Graphics
133 Infield Ct.
Mooresville, NC (North Carolina) 28117
USA

Tringali
33373 Dequindre Rd
Troy, MI (Michigan) 48083-4696
USA

Truck Accessories Group
28858 Ventra Drive
Elkhart, IN 46517

Tsay, Eric
60 Cross Creek Boulevard
Rochester Hills, MI 48306
USA

Tsivitse, Christopher
308 South Wilson Avenue
Royal Oak, MI 48067
USA

TTI, Inc
2441 Northeast Parkway
Fort Worth, TX (Texas) 76106
USA

Tullis, David W
22454 pine arbor drive apt 1a
elkhart, IN 46516
USA

TUR Partners, LLC
900 N. Michigan Ave., Suite 1720
Chicago, IL 60611

Turk, Robert R
209 West Ben Street
New Carlisle, IN 46552
USA

Turner, Matthew
3918 Harrison Creek Ct
Mishawaka, IN 46544
USA

U.S. Department of Labor, Occupational Safety & Health Administration
Michael L. Pitt
Pitt McGehee Bonanni & Rivers PC
117 W. Fourth Street, Ste. 200
Royal Oak, MI 48067
mpitt@pittlawpc.com
Royal Oak, MI 48067

Meier v Electric Last Mile Solutions, Inc.
Vik Pawar
Vik Pawar Law PLLC
6 South Street, Suite 201
Morristown, NJ 07960
vik@pawarlaw.com
Morristown, NJ 07960

UBS Securities LLC
1285 Avenue of the Americas
New York, NY 10019

ULINE
P.O. Box 88741
Chicago, IL (Illinois) 60680-1741
USA

Unatech Technology Solutions LLC
723 Langley Road
Rochester Hills, MI (Michigan) 48309
USA

Unemployment Insurance Agency
3024 W. Grand Blvd., Suite L-835
Detroit, MI 48202
USA

United Road
4100 Plymouth Rd, 4th floor
Plymouth, MI (Michigan) 48170
USA

United Road
41100 Plymouth Rd. 4th floor
Plymouth, MI (Michigan) 48170
USA

United States Attorney's Office
For the District of Delaware
1313 N Market Street
Wilmington, DE 19801
United States

UPS Supply Chain Solutions, Inc
28013 Network place
Chicago, IL (Illinois) 60673
USA

US Securities and Exchange Commission (SEC)
Jaclyn J. Janssen, Senior Attorney
Division of Enforcement
U.S. Securities & Exchange Commission
Chicago, IL 60604

Utilimaster
603 EARTHWAY NOULEVARD
BRISTOL, IN (Indiana) 46507
USA

Valley Insulating Company Inc.
2104 N. Lynn Street
Mishawaka, IN (Indiana) 46545
USA

Varnum
Bridgewater Place PO Box 352
Grand Rapids, MI (Michigan) 49501
USA

Vector North America Inc
39500 Orchard Hill Place Suite 500
Novi, MI (Michigan) 48375
USA

Vector North America Inc
39500 Orchard Hill Pl #400
Novi, MI 48375

Velthouse, Matthew
50723 Circle Drive
Dowagiac, MI 49047
USA

Velvac Inc
2405 S. Calhoun Road
New Berlin, WI (Wisconsin) 53151-2709
USA

Venshure Test Services
18600 W Old Highway 12
Chelsea, MI (Michigan) 48118
USA

Verdek
123 Rolling Meadow Road
Madison, CT (Connecticut) 06443
USA

VERE INVESTMENTS LLC
745 HIGHLAND AVE
BOULDER, CO 80302-4723

Verizon
P.O. Box 15062
Albany, NY (New York) 12212-5062
USA

VIA Motors International, Inc
165 Mountain Way Drive
Orem, UT 84058

Viavid
118-998 Harbourside Drive
North Vancouver, BC (British Columbia) V7P 3T2
Canada

Victor, Christopher C
2009 Babcock Drive
Troy, MI 48084
USA

Vogt, Bryan Phillip
1730 Cresthill Ave
Royal Oak, MI 48073
USA

Voigt, Carla
215 North Division Street
Ann Arbor, MI 48104
USA

VOLPERT INVESTORS, LP
48 E 92ND ST
NEW YORK, NY 10128-1316

Volta Trucks AB
Olof Palmesgata 29, 4th Floor
Stockholm, 111 22, Sweden 559204-5545,
Sweden

Vurpillat, James
87 Stanton Lane
Grosse Pointe Farms, MI 48236
USA

Wang, Daniel L
3698 Mildred Avenue
Rochester Hills, MI 48309
USA

Wang, Xian
5854 Marble Dr
Troy, MI 48085
USA

Wang, Xiaoru
291 Antoinette Drive
Rochester Hills, MI 48309
USA

Wang, Yichuan
1721 Normandy Rd
Royal Oak, MI 48073
USA

Ward Nelson, Rosalind R
2869 River Trail Drive
Rochester Hills, MI 48309
USA

Waste Management
20645 Ireland Road
South Bend, IN, IN (Indiana) 46614
USA

WAVERLY 7X PARTNERS
4533 MAGNOLIA ST
BELLAIRE, TX 77401-4230

Wazer Inc
4 Executive Plaza Suite 175
Yonkers, NY (New York) 10701
USA

Webasto
1333 S Mayflower Ave
Monrovia, CA (California) 91016
USA

Weber, Wesley
25826 Grey Fox Trail
South Bend, IN 46628
USA

Weems, Ronald Andrew
9658 Centralia
Redford Charter Township, MI 48239
USA

Wejo Limited
Building 21, ABC, 23 Quay St
Manchester,
UK

Weldstar
3305 Lathrop St
South Bend, IN (Indiana) 46628
USA

Wenzhou Bluesky Energy Technology C Ltd
NO.379 BINHAI 22nd ROAD
ETDZ, WENZHOU, ZHEJIANG, ZJ (Zhejiang) 325000
China

WEST BRANCH INVESTORS LLC
9 W BRANCH RD
WESTPORT, CT 06880-1249

Wheeler, Danita M
23838 Mccall Street
Southfield, MI 48033
USA

Wheeler, William M
6432 Odessa Drive
West Bloomfield Township, MI 48324
USA

WHIM
19 Clifford St
Detroit, MI (Michigan) 48226
USA

WhiteHawk Capital Partners LP
11601 Wilshire Blvd, Suite 1250
Los Angeles, CA 90025

Whitlock Business Systems, Inc.
275 E Twelve Mile Rd
Madison Heights, MI (Michigan) 48071
USA

Wiegel, Jeffrey
435 Glengarry Road
Bloomfield Hills, MI 48301
USA

William Gibson
196 New Gate Loop
Lake Mary, FL 32746

WILLIAM K LUBY REVOCABLE TRUST
20 FAIRWATERS LN
FAIR HAVEN, NJ 07704-3307

Williams, Cornelious
5004 Lindenwood Drive West
South Bend, IN 46637
USA

Williams, Dominique
214 West 13th Street
Mishawaka, IN 46544
USA

Williams, Dyante
513 Donmoyer Avenue
South Bend, IN 46614
USA

Williams, Gerald M
1742 O Brien Street
South Bend, IN 46628
USA

Williams, Nicholas Ian
31235 West Rutland Street
Beverly Hills, MI 48025
USA

Williams, Wayne L
30657 Sunderland Drive
Farmington Hills, MI 48331
USA

Wilmer Hale
250 Greenwich St
New York, NY (New York) 10007
USA

WINDMILL EQUITIES LLC
680 5TH AVE
NEW YORK, NY 10019-5429

Winsystems Corporation
10F, 6, Magokdong-RO 3-Gill
Gangse10F, 6, Magokdong-RO o-GU, 11 (Seoul) 07802
South Korea

Withum
123 Example
Princeton, NJ (New Jersey) 08543
USA

WITS Management Consulting Co.,Ltd
Room 11-132, Building C, Fuhui Plaz
Shanghai, 020 (Shanghai) 200120
China

Wm.Floyd
716 Victory Drive
Howell, MI (Michigan) 48843
USA

Wooshin Safety Systems Co. Ltd.
295 Toseong-ro, Hyangnam-eup Hwaseong
Gyeonggi,
Korea

Workhorse Group, Inc.
100 Commerce Drive
Loveland, OH 45140

Workiva
2900 University Blvd
Ames, IA (Iowa) 50010
USA

Workiva
2900 University Blvd
Ames, IA 50010

Worth USA, LLC
172 Cannes Cir
Brooklyn, MI (Michigan) 49230
USA

Wu, Benjamin
17638 Briar Ridge Ln
Northville, MI 48168
USA

WUTEP
Science and Technology Park, University of Science and Technology, East Lake Development
Zone
Wuhan,
China

Xiamen Joint Tech Co., Ltd
HouXiang Rd, Xinyang Industrial Par
Xiamen, 150 (Fujian) 361000
China

Xi'an BCI Freight Forwarding Co., L
G-603, Van Metropolis, No 35 Tangya
Hi-Tech Zone, Xi'an, Shaanxi Provin, SN (Shaanxi) 710075
China

Xos, Inc.
3550 Tyburn St.
Los Angeles, CA 90065

Ying, Zongzhe
5689 Alia Court
West Bloomfield Township, MI 48322
USA

Young Conaway Stargatt & Taylor, LL
1000 N. King Street
Wilmington, DE (Delaware) 19801
USA

Yousef, Lynaa
3381 Braeburn Circle
Ann Arbor, MI 48108
USA

Yu, Kei Pak
636 Buchanan Street
Canton, MI 48188
USA

Zaidi, Syed Shozab Abbas
45211 Walnut Court
Shelby Township, MI 48317
USA

Zeng, Samuel
148 Rose Brier Drive
Rochester Hills, MI 48309
USA

Zepeda Gomez, Javier
735 Hillcrest Circle, Appt 205
Appt 205
Auburn Hills, MI 48326
USA

Zeus Battery Products
191 Covington Dr
Bloomingdale, IL (Illinois) 60108
USA

Zoho Corporation
4141 Hacienda Drive
Pleasanton, CA (California) 94588-8549
USA

Zuken USA, Inc.
238 Littleton Road, Ste 100
Westford, MA (Massachusetts) 01886
USA