# Notice Recipients

District/Off: 0311−1           User: admin                Date Created: 6/15/2022
Case: 22−10537−MFW             Form ID: 309C              Total: 1094

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
17480784    4
17480044    FINRA (National Cause and Financial Crimes Detecti
17480329    San Diego, CA 92122

                                                                                              TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Electric Last Mile Solutions, Inc.        1055 W Square Lake Road        Troy, MI 48098
tr          David W. Carickhoff       Archer & Greiner, P.C.        300 Delaware Ave, Suite 1100        Wilmington, DE 19801
aty         Kara Hammond Coyle        Young Conaway Stargatt & Taylor LLP        Rodney Square        1000 North King
            Street        Wilmington, DE 19801
17479696    3 HTI LLC        7 Cliff Swallow Dr Ste 201        Medford, NJ (New Jersey) 08055        USA
17479697    3 HTI, LLC        Suite 201 7 Cliff Swallow Drive        Medford, NJ (New Jersey) 08055        USA
17479698    3D ScanIT. Inc        1818 Bellaire Ave        Royal Oak, MI (Michigan) 48067        USA
17479699    3DS Man        3000 Atrium Way #296        Mount Laurel, NJ (New Jersey) 08054        USA
17479700    3S Incorporated        8686 Southwest Pkwy        Harrison, OH (Ohio) 46030        USA
17479701    456 INVESTMENTS, LLC        17638 BRIAR RIDGE LN        NORTHVILLE, MI 48168−6870
17479702    925 LLC        195 Colabaugh Pond Road        Crouton on Hudson, NY (New York) 10520        USA
17479703    A&M Door Inc.        5508 Elmwood Ave        Indianapolis, IN (Indiana) 46203        USA
17479704    A.T. Kearney, Inc.        227 W. Monroe Street        Chicago, IL (Illinois) 60606        USA
17479707    ACT Expo        2525 Ocean Park Boulevard Suite 200        Santa Monica, CA (California) 90405        USA
17479709    ADAMS SFC dba R.P. ADAMS        225 EAST PARK DRIVE        TONAWANDA, NY (New York)
            14150        USA
17479713    ADP Canada Co.        3250 Bloor St W 16th Floor        Ontario, Canada
17479714    ADP Payroll Services        2405 Lucien Way        Maitland, FL (Florida) 32751        USA
17479715    ADP, Inc.        1 ADP Boulevard        Roseland, NJ 07068
17479719    AG Electrical        No.2 Keyan Erlu, Yizheng        Yangzhou, JS (Jiangsu) N/A        China
17479722    AIG        175 Water Street        New York, NY 10038
17479723    AIRGAS Marilyn Beyer        2600 Northland Drive        Elkhart, IN (Indiana) 46514        USA
17479725    AJ CAPITAL INVESTMENT, LLC        401 QUAY CMNS        SARASOTA, FL 34236−1442
17479724    AJ CAPITAL INVESTMENT, LLC        5000 CHARING CROSS RD        BLOOMFIELD HILLS, MI
            48304−3677
17479732    ALTIUM GROWTH FUND, LP        152 W 57TH ST FL 20        NEW YORK, NY 10019−3310
17479744    ANSI        1899 L Street, NW, 11th Floor        Washington, DC (District of Columbia) 20        USA
17479748    AON Risk Services Northeast Inc        165 Brodway Suite 3201        New York, NY (New York)
            10006        USA
17479749    APJM PARTNERS        9 W BRANCH RD        WESTPORT, CT 06880−1249
17479750    ARKO Corp.        8565 Magellan Pkwy, Suite 400        Richmond, VA 23227
17479751    AROSA OPPORTUNISTIC FUND, LP        550 W 34TH ST STE 2800        NEW YORK, NY 10001−1304
17479752    AROSA OPPORTUNISTIC FUND, LP C/O AROSA CAPITAL MAN        550 W 34TH ST STE 2800        NEW
            YORK, NY 10001−1304
17479754    ASG Renaissance        22226 Garrison        Dearborn, MI (Michigan) 48124        USA
17479758    AT&T        USA
17479763    AVL North America        47519 Halyard Dr        Plymouth, MI (Michigan) 48170        USA
17479764    AVL North America Corporate Services, Inc.        47603 Halyard Drive        Plymouth, MI 48170
17479765    AXA / XL        100 Washington Blvd        Stamford, CT 06902
17479766    AXA XL − Professional Insurance        100 Constitution Plaza, 17th Floor,        Hartford, CT 6103
17479767    AXIS Insurance        92 Pitts Bay Road        Pembroke, HM, Bermuda
17479705    Accident Fund        200 N. Grand Ave.        PO Box 40790        Lansing, MI 48901−7990
17479706    Accident Fund General Insurance Company        200 N. Grand Ave.        PO Box 40790        Lansing, MI
            48901−7990
17479708    Adam Du        601 Unit 3 Bldg. Jia 8        Baiyun Xili, Xicheng District        Beijing,        CHINA
17479710    Adjemian, Kevork        1072 Santa Ana Street        Laguna Beach, CA 92651        USA
17479711    Adkins, David E        2352 Anguilla Drive Unit 202        Naples, FL 34120        USA
17479712    Adobe Inc.        345 Park Ave        San Jose, CA (California) 95110−2704        USA
17479716    Adrian Steel Co        906 James St.        Adrian, MI 49221
17479717    Adrian Steel Company        906 James St.        Adrian, MI (Michigan) 49221        USA
17479718    Advantage Engineering Inc.        5000 Regal Drive        Windor, ON (Ontario) L0L 1N9        Canada
17479720    Agrawal, Prashant J        27975 Trailwood Court        Farmington Hills, MI 48331        USA
17479721    Ahmed, Jabed        34611 Giannetti Drive        Sterling Heights, MI 48312        USA
17479726    Albert Kwok−Po Li        1526 Corolla Ct        Reunion, FL 34747
17479727    Alcini, Frank J        20043 Chesterbrook Drive        Macomb, MI 48044        USA
17479728    All Phase Electric Supply        1385 N. Bendix Drive        South Bend, IN, IN (Indiana) 46628        USA
17479729    Allen, Rachel        1646 Wilber St        South Bend, IN 46628        USA
17479730    Alro Steel Corporation        3100 E. High Street        Jaskson, MI (Michigan) 49203        USA
17479731    Altair Engineering        1820 E Big Beaver Rd        Troy, MI (Michigan) 48083        USA
17479733    Alyeska Investment Group, L.P        77 West Wacker Drive, 7th Floor        Chicago, IL 60601
17479734    Amazon        USA

| | | | | |
|---|---|---|---|---|
| 17479735 | Amazon Internet Services Private Limited | Block E, 14th Floor, Unit Nos. 1401 to 1 | Nehru Place, New Delhi 110019., | India |
| 17479736 | Amazon Web Services | 410 Terry Ave N | Seattle, WA (Washington) 98109 | USA |
| 17479737 | Ambridge Partners LLC | 1140 Avenue of the Americas, 5th Floor | New York, NY 10036 | |
| 17479738 | Ames, Eva | 5225 Walnut Lake Road | West Bloomfield, MI 48323 | USA |
| 17479739 | Amp&Axle Consulting | 4402 King Edward Avenue | Montreal, QC, | Canada |
| 17479740 | Amphenol Automotive Connection Syst Changzhou Co., | No. 20 Tianshan road, Changzhou Cit | Jiangsu Province, P.R. China, JS (Jiangs | China |
| 17479741 | Ample, Inc | 100 Hooper St, Suite 25 | San Francisco, CA 94117 | |
| 17479742 | Anago | 6960 Orchard Lake Rd Suite 231 | West Bloomfield, MI (Michigan) 48322 | USA |
| 17479743 | Anchor Conveyor Products Inc. | 6830 Kingsley Ave | Dearborn, MI (Michigan) 48126 | USA |
| 17479745 | Anthony Menzo | 11740 Hadley Ct | Shelby Twp, MI (Michigan) 48315 | USA |
| 17479746 | Anulewicz, Brandon | 18704 Johannes Street | Macomb, MI 48042 | USA |
| 17479747 | Aoan International Freight Forwarde Ltd. | Room 413, Building 2-21, No 155 | Beiyuan, Tongzhou District, 010 (Beijing | China |
| 17479753 | Arrow Office Supply | 17005 Grand River Ave | Detroit, MI (Michigan) 48227 | USA |
| 17479755 | Ashgrove Marketing Agency, LLC | 30475 South Wixom Road Suite 100A | Wixom, MI (Michigan) 48393 | USA |
| 17479756 | Ashimori Korea Co., Ltd | 26351 134, Dowon-ro, Jijeong-myeon | Wonju-si, 07 (Gangwon do) 26351 | South Korea |
| 17479757 | Assured Partners | 2305 River Road | Louisville, KY (Kentucky) 40206 | USA |
| 17479759 | Autodesk.com | 111 McInnis Parkway | San Rafael, CA (California) 94903 | USA |
| 17479760 | Autoliv | 1320 Pacific Drive | Auburn Hills, MI (Michigan) 48326 | USA |
| 17479761 | Autoliv | 1320 Pacific Drive | Auburn Hills, MI 48326 | |
| 17479762 | Automatic Door Controls, Inc. | 579 Geiger Dr. | Roanoke, IN (Indiana) 46783 | USA |
| 17479768 | B&B Truck Equipment | 8505 Piedmont Industrial Drive SW | Byron Center, MI (Michigan) 49315 | USA |
| 17479769 | B. C. Mechanical, Inc. | 882 Anderson Rd | Niles, MI (Michigan) 49120 | USA |
| 17479770 | B.C. Welding, Inc. | 12801 Industrial Park Drive | Granger, IN (Indiana) 46530 | USA |
| 17479778 | BARRY S. VOLPERT ROTH IRA | 165 MASON ST | GREENWICH, CT 06830-6766 | |
| 17479781 | BCBSM | | USA | |
| 17479782 | BDO | 2600 West Big Beaver Rd Suite 600 | Troy, MI (Michigan) 48084 | USA |
| 17479798 | BGM Electronic Services | 815 North Opdyke Road Building 200 | Auburn Hills, MI (Michigan) 48326 | USA |
| 17479802 | BL Anderson | 4801 Tazer Drive | Lafayette, IN (Indiana) 47905 | USA |
| 17479804 | BLACKWELL PARTNERS LLC - SERIES A | C/O MASO CAPITAL PARTNERS LIMITED | 8/F PRINTING HOUSE, 6 DUDDELL STREET | CENTRAL HONG KONG, China |
| 17479811 | BMC Group VDR LLC | 3732 W. 120th | Hawthorne, CA (California) 90250 | USA |
| 17479810 | BMC Group d/b/a SmartRoom | 3732 W 120th St. | Hawthorne, CA 90250 | |
| 17479812 | BMO NESBITT BURNS INC. ITF POLAR | C/O POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET, SUITE 2900, | TORONTO, ON M5J 0E6 |
| 17479813 | BMO NESBITT BURNS INC. ITF POLAR LONG/SHORT MASTER | 16 YORK STREET, SUITE 2900 | TORONTO ON M5J 0E6, | CANADA |
| 17479814 | BNP PARIBAS FUNDS ENERGY TRANSITION | C/O BNP PARIBAS ASSET MANAGEMENT UK LIMITED, 5 ALDERMANBURY SQUARE | LONDON EC2V 7BP, | United Kingdom |
| 17479824 | BORIS FAMILY HOLDING LLC | 17017 BROOKWOOD DR | BOCA RATON, FL 33496-5929 | |
| 17479825 | BORIS INVESTMENT TRUST | C/O MARK GOODMAN | 5192 CLOVER CREEK DRIVE | BOYNTON BEACH, FL 33437 |
| 17479826 | BORIS INVESTMENT TRUST C/O MARK GOODMAN | 5192 CLOVER CREEK DRIVE | BOYNTON BEACH, FL 33437 | |
| 17479837 | BRADLEY MITCHELL SIGMON | 8166 DRENA DR | SHERRILLS FORD, NC 28673-9350 | |
| 17479838 | BRETT RUBINSON | PO BOX 755 | EDGEMONT, PA 19028-0755 | |
| 17479839 | BRETTE BERMAN | 1 GRAY'S FARM RD | WESTPORT, CT 06880-1324 | |
| 17479840 | BRIAN COHN 2020 ANNUITY TRUST | 176 TACONIC RD | GREENWICH, CT 06831-3140 | |
| 17479847 | BRONSON POINT MASTER FUND LP | 1960 BRONSON RD | FAIRFIELD, CT 06824-2838 | |
| 17479862 | BWI Chassis Dynamics (NA), Inc. | 12501 E. Grand River Ave | Brighton, MI 48116 | |
| 17479863 | BWI Group Beijing West Industries Co. Ltd. | 12501 E Grand River Rd | Brighton, MI (Michigan) 48116 | USA |
| 17479771 | Babushkin, Danil | 2406 Meadowridge Court | Ann Arbor, MI 48105 | USA |
| 17479772 | Bai, Yumeng | 215 North Division Street Unit 2 | Ann Arbor, MI 48104 | USA |
| 17479773 | Ballon, Jonathan | 25 Santa Clara Avenue | San Francisco, CA 94127 | USA |
| 17479774 | Bank: Industrial and Commercial Bank of China (USA | 345 California Street | San Francisco, CA 94104 | |
| 17479775 | Bannerman Demand (Re: ELMS) | Donald J. Enright Levi & Korsinsky LLP | 1101 30th Street NW, Ste 115 Washington, DC 20007 | denright@zlr.com |
| 17479776 | Barberena, Ruben | 50815 Cherry Road | Granger, IN 46530 | USA |
| 17479777 | Barnes & Thornburg, LLP | 11 South Meridian Street | Indianapolis, IN (Indiana) 46204 | USA |
| 17479779 | Bay Bridge Mfg, Inc | 1301 Commerce Dr | Bristol, IN (Indiana) 46507 | USA |
| 17479780 | Bay Valuation Advisors, LLC | 1 Kaiser Plaza Ste 1475 | Oakland, CA (California) 94612 | USA |
| 17479783 | Beacon Occupational Health LLC | 615 N. Michigan st | South Bend, IN (Indiana) 46601 | USA |
| 17479784 | Beary Landscape Management, Inc. | 15001 W. 159th Street | Lockport, IL (Illinois) 60491 | USA |
| 17479785 | Beazley USA Services, Inc. | 30 Batterson Park Rd. | Farmington, CT 06032 | |
| 17479786 | Beijing Global Bridge Translation C Ltd. | Room 616, Huaihai Tower. No 885 | Renmin Rd, 020 (Shanghai) 200010 | China |
| 17479787 | Beijing Jizhi Intellectual Property Agency Co., Lt | East 6th Floor, Shoukekaiqi Buildin | Beijing, BJ (Beijing) 102200 | China |

| | | | |
|---|---|---|---|
| 17479788 | Beijing Shijin Automotive Component (Beijing) 101109   China | GOLDEN TRIANGLE DEVELOPMENT ZONE | Huoxian, BJ |
| 17479789 | Bell Fork Lift, INC.   34660 Centaur | Clinton Twp, MI (Michigan) 48035 | USA |
| 17479790 | Bellamy Strickland   145 Industrial Blvd | McDonough, GA (Georgia) 30253 | USA |
| 17479791 | Bellman Oil   550 E 2nd St | Bremen, IN (Indiana) 46506 | USA |
| 17479792 | Bembas, Brian   6332 mission dr | West Bloomfield, MI 48324 | USA |
| 17479793 | Ben Wu   17638 Briar Ridge Lane | Northville, MI (Michigan) 48168 | USA |
| 17479794 | Beneficiary: SF Motors, Inc. D/B/A Seres   3033 Scott Blvd. | Santa Clara, CA 95054 | |
| 17479795 | Benjamin Wu Mediation (Re: ELMS)   Wayne Walker, Esq.   Williams, Williams, Rattner & Plunkett P   380 North Old Woodward, Ste. 300   Birmingham, MI 48009   wew@wwrplaw.com | | |
| 17479796 | Berger Harris LLP   1105 N Market Street 11th Floor | Wilmington, DE (Delaware) 19801 | USA |
| 17479797 | Bestbuy.com   7601 Penn Ave. S. | Richfield, MN (Minnesota) 55423 | USA |
| 17479799 | Bill Gibson   196 New Gate Loop | Lake Mary, FL (Florida) 32746 | USA |
| 17479800 | Bithar, Vibhu   926 Cornell Ave | Albany, CA 94706   USA | |
| 17479801 | Biynah Industrial Partners   5353 Wayzata Blvd., Suite 205 | Minneapolis, MN 55416 | |
| 17479803 | BlackRock Financial Management, Inc.   55 East 52nd Street | New York, NY 10055 | |
| 17479805 | Blakemore, Bruce C   4305 Curtis Road | Plymouth, MI 48170   USA | |
| 17479806 | Bley, Jason   11766 Parkview Drive | Plymouth, MI 48170   USA | |
| 17479807 | Blue Care Network Of Michigan   P.O. Box 33608 | Detroit, MI (Michigan) 48232–5608 | USA |
| 17479808 | BlueTech Global, LLC   100 W Long Lake Rd Suite 111   Bloomfield Hills, MI (Michigan) 48304   USA | | |
| 17479809 | Bluewater Technologies Group, Inc   30303 Beck Rd | Wixom, MI (Michigan) 48393 | USA |
| 17479815 | Bob Adams Towing   2499 Cole St | Birmingham, MI (Michigan) 48009 | USA |
| 17479816 | Bobba, Sruthi   1273 Grace Avenue | Rochester Hills, MI 48309 | USA |
| 17479818 | Bobchuck LLC   224 West Marshall St | Femdale, MI 48220 | |
| 17479817 | Bobchuck LLC   224 West Marshall St | Ferndale, MI (Michigan) 48220 | USA |
| 17479819 | Bobit Business Media   3520 Challenger Street | Torrance, CA (California) 90503 | USA |
| 17479820 | BofA Securities, Inc.   One Bryant Park   New York, NY 10036 | | |
| 17479821 | Bogar Engineering   NO.34–35, ARIGNAR ANNA COLONY NORTH   NORTH COIMBATORE, 22 (Tamil Nadu) 641012   India | | |
| 17479822 | Bohannon, Lewis A   2001 Homewood Avenue | Mishawaka, IN 46544 | USA |
| 17479823 | Boiani, Kolia Martin   5525 Murfield Drive | Rochester Hills, MI 48306 | USA |
| 17479827 | Borries Marking System   3744 Plaza Dr.#1C | Ann Arbor, MI (Michigan) 48108 | USA |
| 17479828 | Bowker, Daniel Dean   312 W 1st St   P.O. Box 282 | Galien, MI 49113 | USA |
| 17479829 | Bowker, Nicholas   2025 Bell Road | Niles, MI 49120   USA | |
| 17479830 | Boyce, Karen   1215 Yorkshire Road | Grosse Pointe Park, MI 48230 | USA |
| 17479831 | Boyd, Tanner   5008 Lindenwood Drive West | South Bend, IN 46637 | USA |
| 17479832 | Bozhon   3094 Kenneth Street | Santa Clara, CA (California) 95054 | USA |
| 17479834 | Bozhon Inc.   3094 Kenneth St | Santa Clara, CA 95054 | |
| 17479833 | Bozhon Inc.   3094 Kenneth Street | Santa Clara, CA (California) 95054 | USA |
| 17479835 | Brad Sigmon   8166 Drena Dr | Sherrills Ford, NC (North Carolina) 2867 | USA |
| 17479836 | Braden, Guy Thomas   70630 5 Points Road | Edwardsburg, MI 49112 | USA |
| 17479841 | Brian M. Krzanich   1210 MacDonald Ranch Drive | Henderson, NV 89012 | |
| 17479842 | Brian Papesh   40699 Rinaldi Drive | Sterling Heights, MI (Michigan) 48313 | USA |
| 17479843 | Britton, Emily V   6960 Chadwick Dr. | Canton, MI 48187   USA | |
| 17479844 | Broadridge ICS   1155 Long Island Avenue | Boston, MA (Massachusetts) 11717 | USA |
| 17479845 | Brock, Ryan   964 Bridgestone Drive | Rochester Hills, MI 48309 | USA |
| 17479846 | Brons, Garry   41689 Dukesbury Ct | Novi, MI 48375   USA | |
| 17479848 | Brooklyn Digital Foundry   149 East Durham Street   Philadelphia, PA (Pennsylvania) 19119   USA | | |
| 17479849 | Brooks, Daniel   1620 Northfield Drive | Niles, MI 49120   USA | |
| 17479850 | Brown Rudnick LLP   One Financial Center | Boston, MA (Massachusetts) 02111 | USA |
| 17479851 | Brown, Muhtaran   2817 Frederickson Street | South Bend, IN 46628 | USA |
| 17479852 | Brumbaugh, James   50800 Stonebridge Drive | Granger, IN 46530 | USA |
| 17479853 | Buckeye Power Sales Co., Inc   6850 Commerce Court Dr. | Blacklick, OH (Ohio) 43004 | USA |
| 17479854 | Bueno Sanchez, Itzel Yunuen   840 Shore Grove Circle | Auburn Hills, MI 48326 | USA |
| 17479855 | Built Rite Services   42832 Mound Road | Sterling Heights, MI (Michigan) 42832 | USA |
| 17479856 | Burke Porter   730 Plymouth | Grand Rapids, MI (Michigan) 49505 | USA |
| 17479857 | Burkhart Sign Systems   1247 Mishawaka Ave | South Bend, IN (Indiana) 46615 | USA |
| 17479858 | Burlington Insurance   238 International Dr | Burlington, NC 27215 | |
| 17479859 | Burton Precision   5737 Vinton NW | Comstock Park, MI (Michigan) 49321 | USA |
| 17479860 | Business Wire   101 California St, 20th Fl | San Francisco, CA (California) 94111 | USA |
| 17479861 | Butzel Long   150 West Jefferson Suite 100 | Detroit, MI (Michigan) 48226 | USA |
| 17479872 | CATL   2 Xingang Road   Ningde, 150 (Fujian) 352100 | | China |
| 17479875 | CCR Corp   7600 N. Capital of Texas Highway, B | Austin, TX (Texas) 78731 | USA |
| 17479876 | CDW Direct, LLC   200 N Milwaukee Ave | Vernon Hills, IL (Illinois) 60061 | USA |
| 17479877 | CEDE & CO   570 WASHINGTON BLVD | JERSEY CITY, NJ 07310–1617 | |
| 17479880 | CFGI Holdings, LLC   1 Lincoln Street, 13th Floor | Boston, MA (Massachusetts) 02111 | USA |
| 17479895 | CINTAS CORPORATION   232 E MAPLE RD | TROY, MI (Michigan) 48083 | USA |
| 17479900 | CMC Construction & Services   3906 Estates Dr | Troy, MI (Michigan) 48084 | USA |
| 17479901 | CN Chargepoint   Fourth Floor, Jiangsu Science & Tec   Nanjing City, Jiangsu Province, JS (Jian   China | | |
| 17479919 | CONTINENTAL STOCK TRANSFER & TRUST AS   1 STATE ST FL 30   NEW YORK, NY 10004–1571 | | |
| 17479920 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY   1 State St 30th floor   New York, NY 10004 | | |
| 17479926 | CSC   251 Little Falls Dr | Wilmington, DE (Delaware) 19808 | USA |
| 17479927 | CSS Electronics   Sren Frichs Vej 38K | Aarhus, 002 (Central Jutland) 8000 | Denmark |

| ID | Name | Address | City/State/Zip | Country |
|---|---|---|---|---|
| 17479864 | Calspan | 4455 Genesee Street | Buffalo, NY (New York) 14225 | USA |
| 17479865 | Campos, Carlos | 22520 Remington Court | Elkhart, IN 46514 | USA |
| 17479866 | Canoo Technologies Inc. | 19951 Mariner Ave. | Torrance, CA 90503 | |
| 17479867 | Canteen Refreshment Services | PO Box 91337 | Chicago, IL (Illinois) 60693 | USA |
| 17479870 | CarGo | 17232 N. 63rd Avenue  | Glendale, AZ (Arizona) 85308 | USA |
| 17479868 | Career Resumes | PO Box 509 | Goldens Bridge, NY (New York) 10526 | USA |
| 17479869 | Caresoft | 31770 Enterprise Dr | Livonia, MI, MI (Michigan) 48150 | USA |
| 17479871 | Carlson, Gaskey & Olds, P.C. | 40 W. Maple Road | Birmingham, MI (Michigan) 48009 | USA |
| 17479873 | Cayman Dynamics | 15201 Century Drive | Dearborn, MI 48120 | |
| 17479874 | Cayman Dynamics, LLC | P.O. Box 1654 | Ann Arbor, MI (Michigan) 48106 | USA |
| 17479878 | Central Computer Supplies | 139 Hampshire | Troy, MI, MI (Michigan) 48085 | USA |
| 17479879 | Central Florida Clean Cities Coalit Inc. | PO Box 540978 | Merritt Island, FL (Florida) 32954 | USA |
| 17479881 | Champa, Jacob Thomas Champa | 2597 Hawthorne Drive South | Shelby Township, MI 48316 | USA |
| 17479882 | Chang'an Auto | JianXIN Donglu | Chongqing, 010 (Beijing) 400000 | China |
| 17479883 | Changshu Zybody Co. Ltd | No. 3 Xinggang Road Est, Changshu, | Jiangsu, 100 (Jiangsu) 215536 | China |
| 17479884 | Changxing Anneng Logistics Co., Ltd | 4th Floor.Business Building, Changx | Changxing County, Huzhou City, Zhej, ZJ | China |
| 17479885 | ChargePoint Inc. | 254 East Hacienda Avenue | Campbell, CA 95008 | |
| 17479886 | Chengdu Qianyu Shiji Translation Co | No.2009, Floor20, Unit2, Building1, | First Shenghe Rd, High–Tech Zone Ch, SC | China |
| 17479887 | Cherian, Praveen | 315 Liberty Street | Canton, MI 48188 | USA |
| 17479888 | Chicago Southland CVB | 19900 Governors Dr Suite 200 | Olympia Fields, IL 60461 | |
| 17479889 | Chissus, Lisa A | 46 Grand Avenue | Mount Clemens, MI 48043 | USA |
| 17479890 | Choi, Seungho | 3718 Hidden Forest Dr. | Lake Orion, MI 48359 | USA |
| 17479891 | Chongqing Sokon Industry Group Co L | Shapingba | Industrial Zone A, 320 (Chong Qing) 4000 | China |
| 17479892 | Chongqing Sokon Motors(Group) Imp. & Exp. Co., Ltd | No. 618 Liangjiang Avenue | Longxing, Yubei District, Chongqing, | China |
| 17479893 | Chongqing Yaxin Testing Technical Services Co., Lt | Room 10–2, 1# Building, No. 15 Nanh | Chongquing, CQ (Chongqing) 400060 | China |
| 17479894 | Chrysan Automotive Lubricants & Specialty Chemical | 14707 Keel Street | Plymouth, MI (Michigan) 48170 | USA |
| 17479896 | City and County of San Francisco Office of Treasur | 1 Dr Carlton B Goodlett Pl #140 | San Francisco, CA 94102 | |
| 17479897 | City of Troy | 500 W Big Beaver Rd, | Troy, MI (Michigan) 48084 | USA |
| 17479898 | Clark Hill P.L.C. | 500 Woodward Avenue Suite 3500 | Detroit, MI (Michigan) 48226–3435 | USA |
| 17479899 | Clark, Frank | 8144 Saint John Street | Shelby Township, MI 48317 | USA |
| 17479902 | Cochran, Rodney Glen | 2610 Korn Street | Niles, MI 49120 | USA |
| 17479903 | Cohn PLLC | 24750 Lahser Rd | Southfield, MI (Michigan) 48033 | USA |
| 17479904 | Coleman, Cecilia | 1307 Thomson Road | Niles, MI 49120 | USA |
| 17479905 | Collier, Brandon | 4065 ledgestone drive | waterford, MI 48329 | USA |
| 17479906 | Computer Aided Technology, LLC | 165 N Arlington Hgts. Rd Suite 101 | Buffalo Grove, IL (Illinois) 60089 | USA |
| 17479907 | Concepcion, Maria | 2602 Frederickson Street | South Bend, IN 46628 | USA |
| 17479908 | Conforti, Penny L | 3968 Church Road | Casco, MI 48064 | USA |
| 17479909 | Consilio LLC | 1828 L St. NW, STE 1070 | Washington, DC (District of Columbia) 20 | USA |
| 17479910 | Consumer Technology Association | xxxxx | Baltimore, MD (Maryland) 21297–3154 | USA |
| 17479911 | Consumers Energy | PO Box 740309 | Cincinnati, OH (Ohio) 45274 | USA |
| 17479913 | Contemporary Amperex Technology Co., Limited | No. 2 Xin'gang Road Zhangwan Town | Ningde City, Fuijian, | China |
| 17479912 | Contemporary Amperex Technology Co., Limited | No. 2 Xin'gang Road Zhangwan Town | Ningde City, Fuijian, 150 (Fujian) 35210 | China |
| 17479914 | Continental Automotive GmbH | 123 IDK | Regensburg, 06 (Hessen) 93009 | Germany |
| 17479915 | Continental Automotive Systems Inc. | 4685 INVESTMENT Dr | Troy, MI (Michigan) 48098 | USA |
| 17479916 | Continental Automotive Systems, Inc | One Continental Drive | Auburn Hills, MI 48326 | |
| 17479917 | Continental Safety Engineering International GmbH | Carl–Zeiss–Strae 9, | 63755 Alzenau, | Germany |
| 17479918 | Continental Stock Transfer & Trust | One State St Plaza | New York, NY (New York) 10004 | USA |
| 17479921 | ControlTec | 999 Republic Dr | Allen Park, MI (Michigan) 48101 | USA |
| 17479922 | Cornett, Madison C | 170 Sarah Fern Court | Lapeer, MI 48446 | USA |
| 17479923 | Cox Automotive, Inc. | 6205 Peachtree Dunwoody Road | Atlanta, GA 30328 | |
| 17479924 | Crawford Environmental Services, LLC | 1701 Shenandoah Avenue, NW | Roanoke, VA 24017 | |
| 17479925 | Creative Financial Staffing | P.O. Box 95111 | Chicago, IL (Illinois) 60694 | USA |
| 17479928 | Cubex Ltd | 7423 Wilson Ave | Delta, BC, | Canada |
| 17479929 | Cullen / Jacques Bolduc | 32 Rue Duquet | Sainte–Therese, QC, | Canada |
| 17479930 | Cyber Protect LLC | 13216 Herbert Ave | Warren, MI (Michigan) 48089 | USA |
| 17479931 | Cynet | 4000 17 State Street | NY, NY (New York) 10004 | USA |
| 17479932 | D T BORIS INVESTMENT TRUST | 17017 BROOKWOOD DR | BOCA RATON, FL 33496–5929 | |
| 17479933 | D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK, NY 10036–2750 | |
| 17479934 | D. E. SHAW VALENCE PORTFOLIOS, L.L.C. | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK, NY 10036–2750 | |

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17479942 | DCYI, LLC | 59692 Barkley | New Hudson, MI (Michigan) 48165 | USA |
| 17479955 | DEP | 850 East Long Lake Rd | Troy, MI (Michigan) 48055 | USA |
| 17479956 | DEP Detroit Engineered Products | 850 E Long Lake Rd # A | Tory, MI 48085 | |
| 17479962 | DHL | 11101 Metro Airport Center Drive | Romulus, MI, MI (Michigan) 48174 | USA |
| 17479963 | DHL– Sinotrans International Air Co Ltd. | No. 303 Jinian Road, HongKou Distri | Shanghai, 020 (Shanghai) 200434 | China |
| 17479969 | DISTYLL GRAPHIC | 2709 E. Maumee St | Adrian, MI (Michigan) 49221 | USA |
| 17479972 | DLA Piper LLP | 2000 University Ave | East Palo, CA (California) 94303–2248 | USA |
| 17479971 | DLA Piper LLP | 2000 University Avenue | East Palo Alto, CA (California) 94303 | USA |
| 17479973 | DLM Legal Outsourcing Solutions, PL | 45736 Sheffield Dr | Novi, MI (Michigan) 48374 | USA |
| 17479978 | DORADO FAMILY HOLDINGS LP | 2210 DORADO BEACH DR | DORADO, PR 00646–2243 | |
| 17479983 | DSA Systems Inc | 1389 Wheaton Dr | Troy, MI (Michigan) 48083 | USA |
| 17479985 | DTE | | | USA |
| 17479992 | DXP Enterprises Rick Kuhlmann | 13200 McKinley Highway | Mishawaka, IN (Indiana) 46545 | USA |
| 17479935 | Daily, Gabe | 64190 Campground Road | Washington, MI 48095 | USA |
| 17479936 | Dale, Austin | 1556 Lincolnway East | Mishawaka, IN 46544 | USA |
| 17479937 | Danley, Irwin | 54570 Bethany Drive | Mishawaka, IN 46545 | USA |
| 17479938 | Darbonne, Joshua | 905 Chirco Drive | Oxford, MI 48371 | USA |
| 17479939 | Dassault Systemes Americas Corp | 175 Wyman Street | Waltham, MA 02451 | |
| 17479940 | David Boris | 17017 Brookwood Drive | Boca Raton, FL 33496 | |
| 17479941 | David Fitzpatrick | 4434 Hough Rd | Dryden, MI (Michigan) 48428 | USA |
| 17479946 | DeHaven, Aaron | 1019 Hubble Drive | Holly, MI 48442 | USA |
| 17479950 | DeLeeuw Design Company, LLC | 53929 Pheasant Ridge Dr | Bristol, IN (Indiana) 46507 | USA |
| 17479954 | DeLong, Heather R | 4446 Rohr Road | Independence charter Township, MI 48359 | USA |
| 17479958 | DeRonne, Jeffrey Paul | 23100 Sager Court | Bingham Farms, MI 48025 | USA |
| 17479961 | DeSousa, Jake | 155 Crossroads Lane  #4310 | Troy, MI 48083 | USA |
| 17479943 | Dearborn Crane and Engineering Comp | 1133 E 5th Street | Mishawaka, IN (Indiana) 46544 | USA |
| 17479944 | Decorative Metal Solutions | 33714 Doreka Dr. | Fraser, MI 48026 | |
| 17479945 | Decorative Metal Solutions Inc | 33714 Doreka Dr | Fraser, MI, IL (Illinois) 48026 | USA |
| 17479947 | Delaware Dept of Finance | Office of Unclaimed Property | P.O. Box 8931  Wilmington, DE 19899–8931 | United States |
| 17479948 | Delaware Franchise Tax | 401 Federal St Ste 4 | Dover, DE 19901 | USA |
| 17479949 | Delaware State Treasury | 820 Silver Lake Blvd., Suite 100 | Dover, DE 19904 | United States |
| 17479951 | Dell Marketing LP | One Dell Way, Mail Stop 8129 | Round Rock, TX (Texas) 78682 | USA |
| 17479952 | Dell Technologies | XXXXX | XXXXXXX, TX (Texas) 12345 | USA |
| 17479953 | Deloitte and Touche LLP | 111 Monument Circle Suite 4200 | Indianapolis, IN (Indiana) 46204 | USA |
| 17481889 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953  Wilmington, DE 19809 | |
| 17479957 | Deragon Inc. | 390 De La Montagne | Montreal, QC, | Canada |
| 17479959 | Derringer, Jennifer E | 1910 Haven Court | Mishawaka, IN 46545 | USA |
| 17479960 | Desai, Tarun | 433 Bracken Drive | Troy, MI 48098 | USA |
| 17479964 | Diameter Capital Partners LP | 55 Hudson Yards, Suite 29B | New York, NY 10001 | |
| 17479965 | Dickinson + Associates | Ste 800 1 N La Salle St | Chicago IL, MI (Michigan) 60602 | USA |
| 17479966 | Digi–Key Electronics | 701 Brooks Ave South | Thief River Falls, MN (Minnesota) 56701– | USA |
| 17479967 | Diligent Corporation | 1111 19th Street NW | Washington DC, DC (District of Columbia) | USA |
| 17479968 | Dimian, Radu | 52075 Falcon Chase Drive | Granger, IN 46530 | USA |
| 17479970 | Distyll Graphic Solutions | PO BOX 933551 | Atlanta, GA (Georgia) 31193 | USA |
| 17479974 | Doering Fleet Management | 15300 W. Capitol Dr. | Brookfield, WI 53005 | |
| 17479975 | Dollinger, April | 49324 Stratford Drive | New Baltimore, MI 48047 | USA |
| 17479976 | Dong, Qunlong | 50634 Eisenhower Drive | Canton, MI 48188 | USA |
| 17479977 | Dono, Thomas Michael | 882 Simpson Street | Plymouth, MI 48170 | USA |
| 17479979 | Doxie, DeMarco | 745 South 33rd Street | South Bend, IN 46615 | USA |
| 17479980 | Doxie, Patrick Stephen | 745 South 33rd Street | South Bend, IN 46615 | USA |
| 17479981 | Driven | 404 E 10 Mile Road Suite 100 | Pleasant Ridge, MI (Michigan) 48069 | USA |
| 17479982 | Dropbox.com | 1800 Owens St | San Francisco, CA (California) 94158 | USA |
| 17479986 | Du, Andrew W | 3373 Red Fox Ct | West Bloomfield, MI 48324 | USA |
| 17479987 | Dudley, Noah | 5710 Town Center Dr  Apt 11 | Granger, IN 46530 | USA |
| 17479988 | Dudley–Parham, Sharon | P.O Box 1117 | Walled Lake, MI 48390 | USA |
| 17479989 | Dulworth, Georgette G | 14 Donovan Place | Grosse Pointe, MI 48230 | USA |
| 17479990 | Dunlap Group | 211 3363 University Drive East | Bryan, TX (Texas) 77802 | USA |
| 17479991 | Durand, Ethan | 3947 Parker Street | Dearborn Heights, MI 48125 | USA |
| 17479993 | Dyja, Thomas | 47208 Hidden Meadows Drive | Macomb, MI 48044 | USA |
| 17479994 | Dykema Gossett PLLC | 400 Renaissance Center | Detroit, MI (Michigan) 48243 | USA |
| 17479995 | Dynamism | Chicago, | | USA |
| 17479996 | ECCO Safety Solutions | 833 W Diamond Street | Boise, ID (Idaho) 83705 | USA |
| 17480000 | EDI | 10099 Radiance Dr | Fair Haven, MI (Michigan) 48023 | USA |
| 17480001 | EDLO | 497 Yorktown Rd | Logansport, IN (Indiana) 46947 | USA |
| 17480002 | EFC International | 1940 Craigshire Rd. | St. Louis, MO (Missouri) 63146 | USA |
| 17480006 | ELECTRIC LAST MILE SOLUTIONS INC | 1055 W SQUARE LAKE RD | TROY, MI 48098–2523 | |
| 17480013 | EMANUEL MOND | 15 ETON GARAGES | LONDON NW3 4PE, | United Kingdom |
| 17480015 | EMP Tech Group | 17450 Tiller Ct. | Westfield, IN (Indiana) 46074 | USA |
| 17480016 | EMP Technology Group | 17450 Tiller Court | Westfield, IN (Indiana) 46074 | USA |
| 17480023 | ERS Wireless | 57678 County Road 3 | Elkhart, IN, IN (Indiana) 46517 | USA |

| | | | |
|---|---|---|---|
| 17480026 | EV Charge Solutions | 7464 W. Henrietta Road | Rush, NY (New York) 14543   USA |
| 17480027 | EV Power Source, LLC | 11407 Royalshire Dr | Dallas, TX (Texas) 75230   USA |
| 17480029 | EVgoServices LLC | 11835West Olympic Blvd., Suite 900E | Los Angeles, CA 90064 |
| 17480030 | EXEMPT GST MARITAL TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 |
| 17480032 | EY | 200 Plaza Dr   Secaucus, NJ (New Jersey) 07094   USA | |
| 17479997 | Economic Research Institute | 111 Academy Dr. Suite 270 | Irvine, CA (California) 92617   USA |
| 17479998 | Ecotrons LLC | 13115 Barton Rd Suite H | Whittier, CA (California) 90605   USA |
| 17479999 | Edgar Agents | 105 White Oak Lanes Suite 104 | Old Bridge, NJ (New Jersey) 08857   USA |
| 17480003 | Egon Zehnder International Inc. | 151 Lytton Ave | Palo Alto, CA (California) 94304   USA |
| 17480004 | EisnerAmper LLP | 750 Third Avenue | New York, NY 10017 |
| 17480005 | Electrek | NY (New York)   USA | |
| 17480007 | Element | 27485 George Merrelli Drive | Warren, MI (Michigan) 48092   USA |
| 17480008 | Element Materials Technology | 27 485 George Merreli Drive | Warren, MI 48092 |
| 17480009 | Elijah | 111 N. Wabash Suite 2018 | Chicago, IL (Illinois) 60602   USA |
| 17480010 | Elite Cleanroom Services | 548 S. Court Street | Lapeer, MI (Michigan) 48446   USA |
| 17480011 | Elite Electronic Engineering Inc. | 1516 Centre Circle | Downers Grove, IL (Illinois) 60515   USA |
| 17480012 | Elite Imaging | 1000 Chicago Rd | Troy, MI (Michigan) 48083   USA |
| 17480014 | Emcor Services Shambaugh & Son, L.P. | 5610 W. 82nd Street | Indianapolis, IN (Indiana) 46278   USA |
| 17480017 | Employment Development Department | P.O. Box 826805 | Sacramento, CA 94205–0001   USA |
| 17480018 | Enroute Inc. | 18 Barton St #1024 | San Francisco, CA 94133 |
| 17480019 | Environmental Protection Agency | 1200 Pennsylvania Ave, N.W. | Washington, DC (District of Columbia) 20   USA |
| 17480020 | Environmental Protection Agency | Thomas Turner | |
| 17480021 | Envoy, Inc | 410 Townsend St | San Francisco, CA (California) 94107   USA |
| 17480045 | Erik Peterson, Associate Principal Investigator | Jenny Shelton, Senior Investigator | Financial Industry Regulatory Authority   15200 Omega Drive, Suite 201   Rockville MD, 20850–3329   Rockville, MD 20850–3329 |
| 17480022 | Ernst & Young LLP | 777 Woodward Ave Ste 1000 | Detroit, MI (Michigan) 48226   USA |
| 17480024 | Ethridge Derivative Lawsuit (Re: ELMS) | Barry Gainey, Esq.   Gainey McKenna & Egleston   375 Abbott Road   Paramus, NJ 07652 | Paramus, NJ 7652 |
| 17480025 | Ethridge Derivative Lawsuit (Re: ELMS) | Thomas J. McKenna   Gregory M. Egleston   Gainey McKenna & Egleston   501 Fifth Avenue, 19th Floor | New York, NY 10017 |
| 17480028 | Everest Insurance | 461 Fifth Avenue, 3rd Floor | New York, NY 10017 |
| 17480031 | Expeditors Tradewin LLC | 795 Jubilee Dr | Peabody, MA (Massachusetts) 01960   USA |
| 17480040 | FEV North America Inc | 4554 Glenmeade Lane | Auburn Hills, MI (Michigan) 48326   USA |
| 17480041 | FEV North America, Inc. | 4554 Glenmeade Lane | Auburn Hills, MI 48326 |
| 17480058 | FORUM INVESTORS III LLC | 1615 South Congress Avenue, Suite 103 | Delray Beach, FL 33445 |
| 17480060 | FOUR DAUGHTERS LTD | 15 ETON GARAGES   LONDON NW3 4PE, | United Kingdom |
| 17480069 | FTC Premerger Notification Office | 600 Pennsylvania Ave Drop H–790 | Washington, DC (District of Columbia) 20   USA |
| 17480070 | FTI Consulting, Inc | 2001 Ross Avenue Suite 650 | Dallas, TX (Texas) 75201   USA |
| 17480071 | FW Cooke | 190 S. LaSalle Street Suite 2120 | Chicago, IL (Illinois) 60603   USA |
| 17480033 | Factory Direct Inc. | 15401 Industrial Dr | Schoolcraft, MI (Michigan) 49087   USA |
| 17480034 | Faegre Drinker Daniels Trust Accoun | 600 East 96th Street Suite 600 | Indianapolis, IN (Indiana) 46240   USA |
| 17480035 | Fastenal | 2114 Lynn Street | Mishawaka, IN (Indiana) 46545   USA |
| 17480036 | Federal Insurance Company (Chubb) | 202 Halls Mill Rd | Whitehouse Station, NJ 08889 |
| 17480037 | Federal Insurance Company (Chubb) – Central Claim | P.O. Box 910 | O'Fallon, MO 63366 |
| 17480038 | Federal Insurance Company (Chubb) – Eastern Claim | P.O. Box 4700 | Chesapeake, VA 23327–4700 |
| 17480039 | Feldeisen, Ronald | 5828 Tanglewood Drive | Ann Arbor, MI 48105   USA |
| 17480042 | Fidelis Engineering Associates | 2701 Troy Center Driver Suite 275 | Troy, MI (Michigan) 48084   USA |
| 17480043 | Financial Accounting Standards FASB | PO Box 418272 | Boston, MA, MA (Massachusetts) 02241–827   USA |
| 17480046 | FireHoseDirect | 115 Corporate Center Dr | Moorsville, NC (North Carolina) 28117   USA |
| 17480047 | Fisher and Phillips LLP | 31780 Telegraph Road Suite 200 | Bingham Farms, MI (Michigan) 48025   USA |
| 17480048 | Fisker Inc. | 1888 Rosecrans Ave | Manhattan Beach, CA 90266 |
| 17480049 | Fission Labs, Inc. | 830 830 Stewart Dr. Suite 247 | Sunnyvale, CA (California) 94085   USA |
| 17480050 | FitzWalter Capital (US) LLC | 17 State Street, Level 40 | New York, NY 10014 |
| 17480052 | Flex–Pac, Inc | 6075 Lakeside Blvd | Indianapolis, IN (Indiana) 46078   USA |
| 17480051 | Flexible Support Group | 22226 Garrison Street | Dearborn, MI (Michigan) 48124   USA |
| 17480053 | Florida Department of Revenue | 5050 W. Tennessee St. | Tallahassee, FL 32399–0180   USA |
| 17480054 | Foley and Lardner LLP | 500 Woodward Ave | Detroit, MI (Michigan) 48226–3489   USA |
| 17480055 | Ford Pro | 29725 Network Place | Chicago, IL (Illinois) 60673–1237   USA |
| 17480056 | Forest River Inc. | 900 County Road 1 | Elkhart, IN (Indiana) 46515   USA |
| 17480057 | Fortress Investment Group LLC | 1345 Avenue of the Americas, 46th Floor | New York, NY 10105 |
| 17480059 | Forum Merger III Corporation | 1615 South Congress Avenue, Suite 103 | Delray Beach, FL 33445 |
| 17480061 | Fowlerville Proving Ground | 1750 Smith Rd | Fowlerville, MI (Michigan) 48836   USA |
| 17480062 | Franklin Nova Group Inc | PO Box 10309 | Pittsburgh, PA (Pennsylvania) 15234   USA |
| 17480063 | Franklin, Gabrielle Lynn | 4250 Irish Hills Drive | South Bend, IN 46614   USA |
| 17480064 | Freedman Seating Co | 4545 W. Augusta Blvd. | Chicago, IL (Illinois) 60651   USA |
| 17480066 | Freedman Seating Company | 4545 W Augusta Blvd | Chicago, IL 60651 |
| 17480065 | Freedman Seating Company | 4545 W. Augusta Blvd | Chicago, IL (Illinois) 60651   USA |

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17480067 | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo, CA (California) 94403 | USA |
| 17480068 | Friendly Ford | 2250 South Rd. | Poughkeepsie, NY (New York) 12601 | USA |
| 17480072 | G&N Inc, | 209 N. College St. | South Bend, IN (Indiana) 46628 | USA |
| 17480073 | GAGEtak Cybermetrics.com | 100 1523 W. Whispering Wind Dr | Phoenix, AZ (Arizona) 85085 | USA |
| 17480077 | GAVIN SCOTTI | 16 OLD TRACK RD | GREENWICH, CT 06830–6283 | |
| 17480080 | GEOTAB Inc | 137 Glasgow Street, Unit 340 | Kitchener, ON (Ontario) N2G 4X8 | Canada |
| 17480097 | GPM Investments, LLC | 8565 Magellan Pkwy, Suite 400 | Richmond, VA 23227 | |
| 17480101 | GREEN CHILDREN'S TRUST | C/O BOB GREEN, 2729 N. BAY RD. | MIAMI BEACH, FL 33140 | |
| 17480105 | GUANG HONG | 3484 N CENTURY OAK CIR | OAKLAND, MI 48363–2646 | |
| 17480074 | Gallippo, Adam | 1010 Birchwood Ave | South Bend, IN 46619 | USA |
| 17480075 | Gamut Capital Management, L.P. | 250 West 55th Street, 36th Floor | New York, NY 10019 | |
| 17480076 | Gausden, Matthew | 41670 Chesterfield Court | Novi, MI 48375 | USA |
| 17480078 | Gemid, Global Media Industry Group | 2F, Bldg A, No 46, Xingye 1st Road | Shenzhen, ZJ (Zhejiang) 518103 | China |
| 17480079 | General Testing Laboratories, Inc. | 1623 Leedstown Road | Colonial Beach, VA (Virginia) 22443 | USA |
| 17480081 | Geotab Inc. | 2440 Winston Park Dr. | Oakville, Ontario, | Canada |
| 17480082 | Germid, Globel Media Industry Group | 2F, Bldg A, No 46, Xingye 1st RD | Shenzhen, 020 (Shanghai) 518103 | China |
| 17480083 | Gessinger, Jeffery L | 1703 Aspen Drive | Goshen, IN 46526 | USA |
| 17480084 | Ghandi Demand (Re: ELMS) | Craig J. Springer  Andrews & Springer  4001 Kennett Pike  Sutie 250 | Wilmington, DE 19807 | |
| 17480085 | Gibson, William David | 196 New Gate Loop | Lake Mary, FL 32746 | USA |
| 17480086 | Gill, Harpreet | 2896 Seasons Drive | Greenwood, IN 46143 | USA |
| 17480087 | Gill, Mary | 54521 Voelker Drive | Osceola, IN 46561 | USA |
| 17480088 | Global Enterprise Tech Resource, In | 3250 W Big Beaver Rd Suite 139 | Troy, MI (Michigan) 48084 | USA |
| 17480089 | Global Vehicle Systems | 1892 N Main St | Orange, CA (California) 92865 | USA |
| 17480090 | Globocam | 155 Reverchon | Pointe–Claire, QC, | Canada |
| 17480091 | Glovis America, Inc. | 17305 Von Karman Ave | Irvine, CA (California) 92614 | USA |
| 17480092 | Glovis America, Inc. | 17305 Von Karman Ave, Suite 200 | Irvine, CA 92614 | |
| 17480093 | GoConvergence | 420 Montgomery Street | San Francisco, CA (California) 94101–129 | USA |
| 17480094 | Gordon, Daniel Lee | 1312 Prospect Drive | Mishawaka, IN 46544 | USA |
| 17480095 | Gordon, Ma Jocelyn | 1312 Prospect Drive | Mishawaka, IN 46544 | USA |
| 17480096 | Gostek, Matthew Gerard | 42205 Hanks Lane | Sterling Heights, MI 48314 | USA |
| 17480098 | Graf, Patrick | 3121 Brunswick Square Drive | Mishawaka, IN 46544 | USA |
| 17480099 | Grainger | Dept. 887781029 | Palatine, IL (Illinois) 60038–0001 | USA |
| 17480100 | Green Car Journal RJ Cogan Specialty Publications | 1241 Johnon Avenue #356 | San Luis Obispo, CA (California) 93401 | USA |
| 17480102 | Griese, Robert S | 2581 Topsham Drive | Rochester Hills, MI 48306 | USA |
| 17480103 | Griffin, Julie K | 52222 Trinity Court | South Bend, IN 46637 | USA |
| 17480104 | Grossman, Erik | 735 Campus Drive  Apt 320 | Stanford, CA 94305 | USA |
| 17480106 | Guangzhou Electway Technology Co., | No. 14 1st floor, building A2, Zhan | Zengcheng District, Guangzhou, 190 (Guan | China |
| 17480107 | Guardian | 8150 N Central Expy Suite 1600 | Dallas, TX (Texas) 75267 | USA |
| 17480108 | Guardian Alarm | 20800 Southfield Rd | Southfield, MI (Michigan) 48075 | USA |
| 17480109 | Guardian Auto Transport LLC | 275 12th St | Wheeling, IL (Illinois) 60090 | USA |
| 17480110 | H AND L REUNION INVESTMENTS LLC | 1526 COROLLA CT | REUNION, FL 34747–6741 | |
| 17480111 | H&L Reunion Investments, LLC | 1526 Corolla Ct. | Reunion, FL 34747 | |
| 17480113 | HAILIANG HU & PING JIN | 2915 TURTLE POND CT | BLOOMFIELD HILLS, MI 48302–0720 | |
| 17480123 | HBK | 19 Bartlett St | Marlborough, MA, MA (Massachusetts) 0175 | USA |
| 17480124 | HCL Americas, Inc. (HCL) | 330 Potrero Ave | Sunnyvale, CA 94085 | |
| 17480125 | HDI Specialty | 161 N Clark St FL 48 | Chicago, IL 60601–3213 | |
| 17480144 | HTI Cybermetics | 40033 Mitchell Drive | Sterling Heights, MI (Michigan) 48313 | USA |
| 17480112 | Hahn, Mark | 69463 Section Street | Edwardsburg, MI 49112 | USA |
| 17480114 | Hamilton Managing General Agency, LLC | 400 Madison Avenue, Suite 16C | New York, NY 10017 | |
| 17480115 | Hamood, Karen | 26600 Palmer Street | Madison Heights, MI 48071 | USA |
| 17480116 | Hampleton Ltd. | Taunusanlage 8 | Frankfurt, | Germany |
| 17480117 | Harbor Freight | 26677 Agoura Rd | Calabasas, CA, CA (California) 91302 | USA |
| 17480118 | Harbor Research | 2601 Blake Street Suite 100 | Denver, CO (Colorado) 80205 | USA |
| 17480119 | Harbor Research Inc. | 2601 Blake Street. Suite 100 | Denver, CO 80205 | |
| 17480120 | Harrison, Christa | 380 Windycrest Dr. | Ann Arbor, MI 48105 | USA |
| 17480121 | Hawthorne, Benjamin James | 3442 N 49th Pl | Phoenix, AZ 85018 | USA |
| 17480122 | Hays Specialist Recruitment Shangha Ltd | Room1904–1906, Block B, Suzhou Indu | Jiangsu Province, 100 (Jiangsu) 215028 | China |
| 17480126 | Hercules Electric Mobility, Inc. | 2785 E Grand Blvd | Detroit, MI 48211 | |
| 17480127 | Hermes Engineering Solutions | 2711 Centerville Road Suite 400 | Willington, DE (Delaware) 19808 | USA |
| 17480134 | HiSpec Wheel & Tire, Inc | 1655 E. 12th Street | Mishawaka, IN (Indiana) 46544 | USA |
| 17480128 | Hilco Commercial Industrial, LLC | 5 Revere Drive, Suite 206 | Northbrook, IL 60062 | |
| 17480129 | Hill, Donnie | 70771 M 62 | Edwardsburg, MI 49112 | USA |
| 17480130 | Himco Waste–Away | 707 N Wildwood Ave | Elkhart, IN (Indiana) 46514 | USA |
| 17480131 | Himco Waste–Away Group | 707 North Wildwood Avenue | Elkhart, IN (Indiana) 46514 | USA |
| 17480132 | Himco Waste–Away Services, Inc. | 707 North Wildwood Ave | Elkhart, IN 46514 | |
| 17480133 | Hirschmann Automotive NA LLC | 2927 Waterview Drive | Rochester Hills, MI (Michigan) 48309 | USA |
| 17480135 | Holland & Knight | 123 Example | Atlanta, GA (Georgia) 31193 | USA |

| | | | | |
|---|---|---|---|---|
| 17480136 | Holmes, Suzette | 229 East 8th Street | Mishawaka, IN 46544 | USA |
| 17480137 | Homedepot.com | 123 Example | South Bend, IN, IN (Indiana) 55555 | USA |
| 17480138 | Honha Auto Parts Co., Ltd | Shenhai Industrial Park, Yuecheng T | Yueqing City, Zhejiang, 130 (Zhejiang) | China |
| 17480139 | Hoomaian, Erin Elizabeth | 24429 Holyoke Court | Novi, MI 48374 | USA |
| 17480140 | Horiba | 2890 JOHN R RD | Troy, MI, MI (Michigan) 48083 | USA |
| 17480141 | Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville, FL (Florida) 32257 | USA |
| 17480142 | Hortman, Kristofer | 1646 Wilber Street | South Bend, IN 46628 | USA |
| 17480143 | Howard Garfield | 2913 Deep Valley Trail | Plano, TX (Texas) 75075 | USA |
| 17480145 | Hu, Hailiang | 2915 Turtle Pond Court | Bloomfield Hills, MI 48302 | USA |
| 17480146 | Huawei | No.1016–3, Huaqiang North Road | Shenzhen, GD (Guangdong) 1016 | China |
| 17480147 | Hughes Hubbard & Reed LLP | 17751 Street, N.W. | Washington, DC (District of Columbia) 20 | USA |
| 17480148 | Hull Toyota Lift | 4221 Technology Dr | South Bend, IN (Indiana) 46628–9751 | USA |
| 17480149 | Humanetics | 23300 Haggerty Rd | Farmington Hills, MI (Michigan) 48335 | USA |
| 17480150 | Hunter Training Services LLC | 1230 Wind Field Court | Dayton, OH (Ohio) 45458 | USA |
| 17480151 | Hwang, Jaeik | 3628 Halla Lane | Bloomfield Hills, MI 48301 | USA |
| 17480152 | Hydronic & Steam Equipment Co. Inc. | 224 W. Garst St | South Bend, IN (Indiana) 46601 | USA |
| 17480153 | Hyundai Mobis Co., Ltd. | 203, Teheran–ro Gangnam–gu | Seoul, | Korea |
| 17480154 | Hyundai Transys Inc | 174 Yeongcheon–ro | Hwaseseong–si, 09 (Gyeonggi do) 10001 | South Korea |
| 17480155 | IAT Automobile Technology Co. LTD | No. 8 Shuangyang | Beijing, BJ (Beijing) 8 | China |
| 17480156 | ICR LLC | 761 Main Ave | Norwalk, CT (Connecticut) 06851 | USA |
| 17480158 | IEE International Electronics & Engineering S.A. | 1 Rue de Campus | 7795 Bissen, | Luxembourg |
| 17480159 | IEE Sensing Korea Ltd. | 1 rue du Campus | Bissen, LU (Luxemburg) 7795 | Luxembourg |
| 17480161 | ILS TRUST FBO IZAC BEN–SHMUEL | 56 LEONARD ST APT 49E | NEW YORK, NY 10013–8304 | |
| 17480182 | ISIDORE MAYROCK | 100 QUENTIN ROOSEVELT BLVD STE 207 | GARDEN CITY, NY 11530–4934 | |
| 17480160 | Ilenich, Steven Paul | 355 Lakes Edge Drive | Oxford, MI 48371 | USA |
| 17480162 | Indeed | 6433 Champion Grandview Way Buildin | Austin, TX (Texas) 78750 | USA |
| 17480163 | Indiana Attorney General | Unclaimed Property Division | 302 W Washington St, 5Th Fl | Indianapolis, IN 46204    United States |
| 17480164 | Indiana Department of Revenue | P.O. Box 7221 | Indianapolis, IN 46207–7221 | USA |
| 17480165 | Indiana Department of Workforce Development | P.O. Box 847 | Indianapolis, IN 46206–0847 | USA |
| 17480166 | Indiana Dept. Of Environmental Management | 100 N Senate Ave. | Indianapolis, IN (Indiana) 46206 | USA |
| 17480167 | Indiana Michigan Power | 110 E Wayne St | Fort Wayne, IN (Indiana) 46802 | USA |
| 17480168 | Industrial and Commercial Bank of C (USA)NA | 1001 Grant Avenue | San Francisco, CA (California) 94133 | USA |
| 17480169 | Infigon Engineering | 48449 Manor Bridge Dr | Canton, MI (Michigan) 48188 | USA |
| 17480170 | Innovative Vehicles | 3241 Benchmark Dr. | Ladson, SC 29456 | |
| 17480171 | Inscribe Interactive, LLC | PO Box 220 | Lakeville, MI (Michigan) 48366 | USA |
| 17480174 | InterRegs | 21–23 East Street | Fareham, Hampshire, | UK |
| 17480175 | InterRegs.Net | 21–23 East Street | Fareham, HAM (Hampshire) PO160BZ | United Kingdom |
| 17480172 | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101–7346 | United States |
| 17480173 | International Fleet Sales Inc. | 476 McCormick St. | San Leandro, CA 94577 | |
| 17480176 | Interstate Battery of Fort Wayne | 525 Ley Rd | Fort Wayne, IN (Indiana) 46825 | USA |
| 17480177 | Interstate Battery of Fort Wayne | 525 Ley Rd | Fort Wayne, IN 46825 | |
| 17480178 | Interstate Battery of Hickory | 3865 US HIghway 321A Suite 580 | Hudson, NC (North Carolina) 28645–0580 | USA |
| 17480179 | Interstate Battery of Hickory | 3865 US Highway 321A Suite 580 | Hudson, NC 28645–0580 | |
| 17480180 | Intrado Digital Media, LLC | 11808 Miracle Hills Drive | Omaha, NE (Nebraska) 68154 | USA |
| 17480181 | Intrepid | 1850 Research Dr | Troy, MI (Michigan) 48083 | USA |
| 17480183 | Islam, Mohammad B | 93 Oakbridge Drive | Rochester, MI 48306 | USA |
| 17480184 | J T BORIS INVESTMENT TRUST | 17017 BROOKWOOD DR | BOCA RATON, FL 33496–5929 | |
| 17480185 | JAMES E. HOUSTON, JR. | 4942 ABBEY CHURCH AVE NW | CANTON, OH 44718–3857 | |
| 17480187 | JAMES T. GRISCOM II | 5918 POST RD | NASHVILLE, TN 37205–3233 | |
| 17480189 | JANE STREET GLOBAL TRADING, LLC | 250 VESEY ST | NEW YORK, NY 10281–1052 | |
| 17480191 | JAY COHEN SEPARATE PROPERTY TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480194 | JEAN COHEN TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480197 | JEFFREY NACHBOR & | 5570 WOODSIDE LN | EXCELSIOR, MN 55331–7941 | |
| 17480196 | JEFFREY NACHBOR & | 5570 WOODSIDE LN | SHOREWOOD, MN 55331–7941 | |
| 17480199 | JFTEST Jinan Focus Test Instrument | Room 472, 4th floor building3 | Jinan City, SD (Shandong) 12111 | China |
| 17480206 | JJE | 34700 Grand River Ave | Farmington Hills, MI (Michigan) 48335 | USA |
| 17480207 | JOE & SHAWNA LUKENS FAMILY DYNASTY TRUST | 4381 W GULF DR | SANIBEL, FL 33957–5105 | |
| 17480209 | JOHN A. KRASULA | 4530 CHARING CROSS RD | BLOOMFIELD HILLS, MI 48304–3207 | |
| 17480216 | JOSEPH T. LUKENS | 4381 W GULF DR | SANIBEL, FL 33957–5105 | |
| 17480217 | JR Automation ESYS | 1000 Brown Road | Auburn Hills, MI (Michigan) 48326 | USA |
| 17480186 | James Napiorkowski | 38116 Castle Drive | Romulus, MI (Michigan) 48174 | USA |
| 17480188 | Jamie Davidson | 15625 Retreat Drive | Macomb, MI (Michigan) 48042 | USA |

| ID | Name | Address | City/Region | Country |
|---|---|---|---|---|
| 17480190 | Jason Luo | 1055 W Square Lake Road | Troy, MI 48098 | |
| 17480192 | Jaydu | 5975 Shiloh Rd #114 | Alpharetta, GA 30005 | |
| 17480193 | Jaydu LLC | 460 Stull St. Suite 300 | South Bend, IN (Indiana) 46601 | USA |
| 17480195 | Jedlowski, Jensen Rain | 1702 Caroline Street | South Bend, IN 46613 | USA |
| 17480198 | Jensen, Jill | 643 North Danyell Court | Chandler, AZ 85225 | USA |
| 17480200 | Jin, Xipeng | 24331 Fairway Hills Drive | Novi, MI 48374 | USA |
| 17480201 | Jing, Xin | 3383 Bonniebrook Ct | Rochester Hills, MI 48306 | USA |
| 17480202 | Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District, SH (Shanghai) 200031 | China |
| 17480203 | Jinks, Ryan McKean | 22353 Peabody Trail N | Scandia, MN 55073 | USA |
| 17480204 | Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou, 070 (Liaoning) 121000 | China |
| 17480205 | Jinzhou Jinheng Automotive Safety System Co., Ltd | No. 16, Section 4, Bohai St, | Jinzhou economic and technological devel    Liaoning, | China |
| 17480208 | Joe Lukens | 4381 W. Gulf Dr. | Sanibel, FL 33957 | |
| 17480210 | Johnson Controls Fire Protection | 91 N Mitchell Court | Addison, IL, IL (Illinois) 60101 | USA |
| 17480211 | Johnson Controls Inc | 5757 N Green Bay Ave | Milwaukee, WI (Wisconsin) 53209 | USA |
| 17480212 | Johnson, Jared | 1140 West Lemont Court | Canton, MI 48187 | USA |
| 17480213 | Johnson, William A | 42447 Sheridan Drive | Clinton Township, MI 48038 | USA |
| 17480214 | Jones, Kathleen | 1810 Lincolnway E | Mishawaka, IN 46544 | USA |
| 17480215 | Jones, Michael Wills | 923 Wood Run | South Lyon, MI 48178 | USA |
| 17480218 | Ju, Chang | 1003 Pointe Place Boulevard | Rochester, MI 48307 | USA |
| 17480219 | Jun Zheng (Lead Plaintiff in Consolidated Sharehol | Laurence M. Rosen   The Rosen Law Firm, P.A.   One Gateway Center, Ste. 2600 | Newark, NJ 07102   lrosen@rosenlegal.com | |
| 17480220 | Jun Zheng (Lead Plaintiff in Consolidated Sharehol | Yu Shi   275 Madison Avenue, 40th Floor | New York, NY 10016   yshi@rosenlegal.com   New York, NY 10016 | |
| 17480221 | KA TRUST | 1072 SANTA ANA STREET | LAGUNA BEACH, CA 92651 | |
| 17480227 | KATZMAN 2008 GRAT 1 ORTION II TRUST | 57 LEONARD ST # 24AW | NEW YORK, NY 10013–2919 | |
| 17480228 | KATZMAN 2008 GRAT 1 PORTION II TRUST | 56 LEONARD ST APT 24AW | NEW YORK, NY 10013–3295 | |
| 17480229 | KATZMAN FAMILY LLC | 56 LEONARD ST APT 24AW | NEW YORK, NY 10013–3295 | |
| 17480233 | KERR, RUSSELL AND WEBER, P.L.C | 500 WOODWARD AVENUE SUITE 2500 | DETROIT, MI (Michigan) 48226–3406 | USA |
| 17480235 | KIAM EQUITIES CORPORATION | 555 MADISON AVE FL 23 | NEW YORK, NY 10022–3301 | |
| 17480222 | Kado Cleaning Service LLC | 7067 Toefer Rd | Warren, MI (Michigan) 48091 | USA |
| 17480223 | Kalshetti, Santosh | 33048 Blue Spruce Drive | Sterling Heights, MI 48310 | USA |
| 17480224 | Kane, Benjamin L | 7529 Pineland Court | Waterford Township, MI 48327 | USA |
| 17480225 | Kanouse, Greg | 119 Bose Avenue | Mishawaka, IN 46545 | USA |
| 17480226 | Kastelic, Thomas Patrick | 10322 Lakeshore Boulevard | Bratenahl, OH 44108 | USA |
| 17480230 | Kearney (Shanghai) Enterprise Consulting Co. Ltd | Jinmao Tower, No. 88, Century Avenue,34t | Pudong New Area, Shanghai, | China |
| 17480231 | Keipper, Eric J | 4202 Bold Meadows | Oakland charter Township, MI 48306 | USA |
| 17480232 | Kennedy Lewis Investment Management LLC | 111 W. 33rd Street, 19th Floor | New York, NY 10120 | |
| 17480234 | Khan, Amjad Gafur | 4480 Links Court | Ann Arbor, MI 48108 | USA |
| 17480236 | Kim, Soonsik | 1065 Maple Leaf Drive | Rochester Hills, MI 48309 | USA |
| 17480237 | Kingdom Voice Productions | 3014 Lawrence Expressway | Santa Clara, CA (California) 95051 | USA |
| 17480238 | Kloock, Eric | 14539 Ivanhoe Drive | Shelby Township, MI 48015 | USA |
| 17480239 | Koh, Eun Ick | 3447 Columbia Drive | Rochester Hills, MI 48307 | USA |
| 17480240 | Koh, Minsoo | 3447 Columbia Drive | Rochester Hills, MI 48307 | USA |
| 17480241 | Konkey, Scott | 23901 Ardmore Trail | South Bend, IN 46628 | USA |
| 17480242 | Kr Space Coworking Shanghai Yuanke Information & T | No, 1628 Suzhao Road | Shanghai, 020 (Shanghai) 201100 | China |
| 17480243 | Krall, Donald | 5013 Gardner East | Sterling Heights, MI 48310 | USA |
| 17480244 | Kramar, Nathaniel | 322 Harvard | South Lyon, MI 48178 | USA |
| 17480245 | Kroll | 11440 Commerce Park Dr, Suite 501 | Reston, VA (Virginia) 20191 | USA |
| 17480246 | Kruger, Morgan | 34964 Andrea Ct | Livonia, MI 48154 | USA |
| 17480247 | Krygowski, Arthur J | 21910 Remick Drive | Clinton Township, MI 48036 | USA |
| 17480248 | Kspace | Hongqiao green valleysquare | Minhang District, SH (Shanghai) 69 | China |
| 17480249 | Kunyi Electronic Technology | 6055 Jinhai Hwy, Building 9 | Fenxian District, 020 (Shanghai) 201417 | China |
| 17480250 | L & J COHEN, INC. | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480251 | L & J COHEN, INC. | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480266 | LI MANAGEMENT AND CONSULTING LLC | 1526 COROLLA CT | REUNION, FL 34747–6741 | |
| 17480283 | LMR MASTER FUND LIMITED | C/O 9TH FLOOR DEVONSHIRE HOUSE   1 MAYFAIR PLACE   LONDON W1J 8AJ, | United Kingdom | |
| 17480286 | LTM | 1591 E Highwood | Pontiac, MI (Michigan) 48340 | USA |
| 17480288 | LUNGHIN I | TWEEDE WETERINGPLANTSOEN 5 | AMSTERDAM 1017 ZD, | The Netherlands |
| 17480289 | LUO PAN INVESTMENT II, LLC | 5000 CHARING CROSS RD | BLOOMFIELD HILLS, MI 48304–3677 | |
| 17480252 | LaFountain, Stephanie | 2604 Rochester Road Unit 2 | Royal Oak, MI 48073 | USA |
| 17480253 | Lakeside Lighting & Irrigation | 18530 Mack Avenue Suite 432 | Grosse Pointe Farms, MI (Michigan) 48236 | USA |
| 17480254 | Lance Latkiewicz | 24014 Konarska Drive | Brownstown, MI (Michigan) 48134 | USA |

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17480255 | Lasting Impressions Promotions, Inc | 19500 Allen Road | Melvindale, MI (Michigan) 48122 | USA |
| 17480256 | Latham & Watkins LLP | 1271 Avenue of the Americas | New York, NY (New York) 10020–1303 | USA |
| 17480257 | Latkiewicz, Lance | 24014 Konarska | Brownstown, MI 48134 | USA |
| 17480258 | Laurence, Adrian | 1358 Matthews Lane | South Bend, IN 46614 | USA |
| 17480259 | Laurie Bradley | 22226 Garrison Street | Dearborn, MI (Michigan) 48124 | USA |
| 17480260 | Lawn Gator Horticulture, LLC | 39801 MT. Elliott Drive | Clinton Township, MI (Michigan) 48038 | USA |
| 17480261 | Lee Industrial Contracting | 631 Cesar E Chavez Ave | Pontiac, MI (Michigan) 48342 | USA |
| 17480262 | Lee, Sam | 155 Crossroads Lane #4308 | Troy, MI 48083 | USA |
| 17480263 | Legend Fleet Solutions | 56957 Hwy 3 Suite 3 | Tillsonburg, ON (Ontario) N4G 4G8 | Canada |
| 17480264 | Leslie Tire | 4520 Highland Rd | Waterford Twp, MI (Michigan) 48328 | USA |
| 17480265 | Li Management and Consulting LLC | 1526 Corolla Ct | Reunion, FL (Florida) 34747 | USA |
| 17480267 | Li, Albert | 1526 Corolla Ct | Reunion, FL 34747 | USA |
| 17480268 | Li, Haoyue | 48299 Burntwood Court | Novi, MI 48374 | USA |
| 17480269 | Li, Rongda | 41099 Wyndchase Boulevard | Canton, MI 48188 | USA |
| 17480270 | Liberty Mutual | 175 Berkeley Street | Boston, MA 02116 | |
| 17480271 | Likhite, Avadhoot Umesh | 5507 Apartment 2A Ottawa Ct, | Mishawaka, IN 46545 | USA |
| 17480272 | Lime Rock New Energy, L.P. | 274 Riverside Avenue, Suite 3 | Westport, CT 06880 | |
| 17480273 | Lincloln Chemical | 55770 Evergreen Plaza Dr. | Mishawaka, IN (Indiana) 46545 | USA |
| 17480274 | Lind, Roger | 9101 Field Road | Clay Township, MI 48001 | USA |
| 17480275 | Linglong Tire Co., Ltd. | 777 Jinlong Rd | Zhaoyuan City, 120 (Shandong) NA | China |
| 17480276 | LinkedIn | 2029 Stierlin Court | Mountain View, CA (California) 94043 | USA |
| 17480277 | Liu, Michelle | 23410 Duchess Court | Novi, MI 48375 | USA |
| 17480278 | Liu, Xue Lan | 1354 Bruce Avenue | Windsor, ON N8X 1X3 | USA |
| 17480279 | Liuzhou Wuling Automobile Industry Co., Ltd | Wuling Building, No. 18 Hexi Road | Liuzhou City, Guangxi, | China |
| 17480280 | Liuzhou Wuling Automobile Industry Ltd | Hexi Road | Liuzhou, 210 (Guangxi) 545000 | China |
| 17480281 | Lloyd's America, Inc. | 280 Park Avenue, East Tower, 25th Floor | New York, NY 10017 | |
| 17480282 | Lloyds Syndicate | One Lime Street | London, UK | |
| 17480284 | LoChirco, Carlo | 2573 Hawthorne Drive | Shelby Twp., MI 48316 | USA |
| 17480285 | Logic People LLC | 8679 26 Mile Rd #308 | Washington Twp, MI (Michigan) 48094 | USA |
| 17480287 | Lucas, Robert | 58498 Timbers Edge Trail | Mishawaka, IN 46544 | USA |
| 17480290 | Luo, Jason | 5000 Charing Cross Road | Bloomfield Hills, MI 48304 | USA |
| 17480291 | Lytx, Inc. | 9785 Towne Centre Dr | San Diego, CA 92121 | |
| 17480292 | MAAC Property Services | 2344 Yankee St | Niles, MI (Michigan) 49120 | USA |
| 17480301 | MANUEL Z. RIOS | 10325 CARRIAGE TRL | CINCINNATI, OH 45242–4538 | |
| 17480308 | MARSHALL WACE INVESTMENT STRATEGIES | 350 PARK AVE FL 18 | NEW YORK, NY 10022–6057 | |
| 17480313 | MASB Boardbook Premier | 1001 Centennial Way Ste 400 | Lansing, MI (Michigan) 48917 | USA |
| 17480314 | MASO CAPITAL INVESTMENTS LIMITED | C/O MASO CAPITAL PARTNERS LIMITED 8/F PRINTING HOUSE, 6 DUDDELL STREET | CENTRAL HONG KONG, | China |
| 17480338 | MGA Research Corporation | 446 Executive Drive | Troy, MI (Michigan) 48083 | USA |
| 17480339 | MGA Research Corporation | 5000 Warren Road | Burlington, WI 53105 | |
| 17480349 | MIKE SOLOMON | 3700 S OCEAN BLVD APT 410 | HIGHLAND BEACH, FL 33487–3363 | |
| 17480354 | MINDEE GREEN REVOCABLE TRUST | C/O BOB GREEN, 2729 N. BAY RD. | MIAMI BEACH, FL 33140 | |
| 17480356 | MK 2016 TRUST | 9 W BRANCH RD | WESTPORT, CT 06880–1249 | |
| 17480360 | MOMAR | 1830 Ellsworth Industrial Dr | Atlanta, GA (Georgia) 30318 | USA |
| 17480371 | MURPHY INVESTORS L.P. | 311 OLD CHURCH RD | GREENWICH, CT 06830–4819 | |
| 17480375 | MVSCS | Box 66 | Selkirk, MB R1A 2B1, | Canada |
| 17480293 | MacAllister Rentals | 2147 South 11th Street | Niles, MI (Michigan) 49120 | USA |
| 17480294 | Macallister USE | 2147 S 11th Street | Niles, MI (Michigan) 49120 | USA |
| 17480295 | Magnum Security Services Inc | 601 S Bend Ave | South Bend, IN (Indiana) 46617 | USA |
| 17480296 | Magnum Security Services Inc | 601 S Bend Ave | South Bend, IN 46617 | |
| 17480297 | Mahindra Integrated Business Soluti | 275 Rex Blvd | Auburn Hills, MI (Michigan) 48326 | USA |
| 17480298 | Maki, William | 1919 Eagle Point Court | South Bend, IN 46628 | USA |
| 17480299 | Maly, Timothy Michael | 4198 Pavilion Ct | Fenton, MI 48430 | USA |
| 17480300 | Manriquez, Eliseo | 1949 Renfrew Drive | South Bend, IN 46614 | USA |
| 17480302 | Mao, Hui | 2941 Olden Oak LN Apt 301 | Auburn Hills, MI 48326 | USA |
| 17480304 | Marcum LLP | 730 Third Avenue | New York, NY 10017 | |
| 17480303 | Marcum llp | 10 Melville Park Road | Melville, NY (New York) 11747–3146 | USA |
| 17480305 | Markel | 4521 Highwoods Parkway | Glen Allen, VA 23060 | |
| 17480306 | Markel Service, Incorporated | 4521 Highwoods Parkway | Glen Allen, VA 23060 | |
| 17480307 | Marsh USA Inc. | 1166 Avenue of the Americas | New York, NY (New York) 10036 | USA |
| 17480309 | Martell Electric LLC | 4601 Cleveland Road | South Bend, IN (Indiana) 46628 | USA |
| 17480310 | Martin, Tobey | 795 Hilberg Street | Oxford, MI 48371 | USA |
| 17480311 | Martindale, Zachary | 5713 Hunt Club Farms Drive | Oxford, MI 48371 | USA |
| 17480312 | Martinez, Juan | 2727 Deerskin Trail | South Bend, IN 46628 | USA |
| 17480315 | Master Electronics | 1301 Olympic Blvd | Santa Monica, CA (California) 90404 | USA |
| 17480316 | MaterialWerks | 1813 Manalee Lane | Oxford, MI (Michigan) 48371 | USA |
| 17480319 | MathWorks | 3 Apple Hill Drive | Natick, MA 01760–2098 | |
| 17480317 | Mathew Sellers | 2126 Vinsetta Blvd | Royal Oak, MI (Michigan) 48073 | USA |
| 17480318 | Mathworks | 3 Apple Hill Drive | Natick, MA (Massachusetts) 01760–2098 | USA |
| 17480320 | Mayer, John Craig | 30740 Barrington Street | Madison Heights, MI 48071 | USA |
| 17480321 | McCabe, Sarah | 254 Touraine Road | Grosse Pointe Farms, MI 48236 | USA |

| ID | Name | Address | City | Country |
|---|---|---|---|---|
| 17480322 | McCallum, Joseph John | 878 Dollar Bay Drive | Lake Orion, MI 48362 | USA |
| 17480323 | McIntyre, Shauna | 419 Los Pajaros Court | Los Altos, CA 94024 | USA |
| 17480324 | McLeod, Rory N | 270 East Wiser Lake Road | Lynden, WA 98264 | USA |
| 17480325 | McMaster–Carr | 600 N County Line Rd | Elmhurst, IL (Illinois) 60126–2033 | USA |
| 17480326 | Mechanical Simulation Corporation | 755 Phoenix Dr. | Ann Arbor, MI (Michigan) 48108 | USA |
| 17480327 | Mediant Communications | 17 State St. | New York, NY (New York) 10004 | USA |
| 17480328 | Meehan Demand (Re: ELMS) | Gregory E. Del Gaizo    Robbins LLP    5040 Shoreham Place | San Diego, CA 92122 | |
| 17480330 | Mei, Qiang | 24530 Simmons Drive | Novi, MI 48374 | USA |
| 17480700 | Meier v Electric Last Mile Solutions, Inc. | Vik Pawar    Vik Pawar Law PLLC    6 South Street, Suite 201 | Morristown, NJ 07960    vik@pawarlaw.com | |
| 17480331 | Meltwater News | 465 California Street | San Francisco, CA (California) 94104 | USA |
| 17480332 | Melville, Skylar | 1803 Victory Street | Mishawaka, IN 46544 | USA |
| 17480334 | Menzo's Painting | 51272 Battanwood | Macomb, MI (Michigan) 48042 | USA |
| 17480333 | Menzo, Anthony | 11740 Hadley Ct. | Shelby Twp., MI 48315 | USA |
| 17480335 | Merchants Automotive Group, LLC | 14 Central Park Drive | Hooksett, NH 03106 | |
| 17480336 | Merx Communications | 3751 Brookside Rd | Ottawa Hills, OH (Ohio) 43606 | USA |
| 17480337 | Metal Mart USA | 31164 Dequindre Rd | Warren, MI (Michigan) 48092 | USA |
| 17480340 | Michigan Association of School Boar | 1001 Centennial Way Suite 400 | Lansing, MI (Michigan) 48917–8249 | USA |
| 17480341 | Michigan Department of Treasury | P.O. Box 30324 | Lansing, MI 48909–7824 | USA |
| 17480342 | Michigan Dept of Treasury | Unclaimed Property Division    P.O. Box 30756 | Lansing, MI 48909 | United States |
| 17480343 | Michigan Secretary Of State | 1111 E Long Lake Rd | Troy, MI (Michigan) 48085 | USA |
| 17480344 | Michigan Secretary of State | 1111 E Long Lake Rd | Troy, MI 48085 | |
| 17480345 | Mickey, Jamie | 15625 Retreat Drive | Macomb, MI 48042 | USA |
| 17480346 | MicroCenter | 32800 Concord Dr | Madison Heights, MI (Michigan) 48071 | USA |
| 17480347 | Midtronics, Inc. | 7000 Monroe St. | Willowbrook, IL (Illinois) 60527 | USA |
| 17480348 | Midway Specialty Vehicles | 2940 Dexter Dr. | Elkhart, IN 46514 | |
| 17480350 | Miller Insurance | 19 W Market St.    PO Box 445 | Jonestown, PA 17039 | |
| 17480351 | Miller Thomson LLP | 725 Granville Street | Vancouver, BC (British Columbia) V7Y 1G5 | Canada |
| 17480352 | Miller, Canfield, Paddo | 150 West Jefferson Suite 2500 | Detroit, MI (Michigan) 48226 | USA |
| 17480353 | Miller, Canfield, Paddock & Stone, | 150 West Jefferson, Suite 2500 | Detroit, MI (Michigan) 48226 | USA |
| 17480355 | Mintz Group LLC | 450 Sansome Street Suite 170 | San Francisco, CA (California) 94111 | USA    Mishawaka Utilities    1020 Lincolnway West |
| 17480357 | Modix Modular Technologies LTD | Tuval 15 | Ramat Gan, Israel, 06 (Tel Aviv) 5252230 | Israel |
| 17480358 | Mohammed Mahmud Demand (Re: ELMS) | Eric L. Zagar    Kessler Topaz Meltzer & Check LLP    280 King of Prussia Road | Radnor, PA 19087    ezagar@ktmc.com | |
| 17480359 | Mohsin, Seemal Shakil | 5783 Fox Hollow Ct. | Ann Arbor, MI 48105 | USA |
| 17480361 | Monarch Alternative Capital LP | 535 Madison Avenue, 26th Floor | New York, NY 10022 | |
| 17480362 | Monroe and Associates, Inc. | 25901 W. Ten Mile Road, Ste 200 | Southfield, MI (Michigan) 48033 | USA |
| 17480363 | Moon Machine & Welding | 9891 E 550 N | Peru, IN (Indiana) 46970 | USA |
| 17480364 | Morgeson, Nick | 2702 Murray Court East | Highland Charter Township, MI 48357 | USA |
| 17480365 | Morris, Charles | 10938 Kayla Court | Osceola, IN 46561 | USA |
| 17480366 | Morrow Sodali LLC | 333 Ludlow St | Stamford, CT (Connecticut) 06902 | USA |
| 17480367 | Motion | 3901 S. Main Street | South Bend, IN (Indiana) 46614–2523 | USA |
| 17480368 | Motor City Fastener LLC DBA Motor City Industrial | 1600 1600 East 10 Mile Rd | Hazel Park, MI (Michigan) 48030 | USA |
| 17480369 | Mouser Electronics | 1000 North Main Street | Mansfield, TX (Texas) 76063 | USA |
| 17480370 | Mpulse Software, Inc | 1574 Coburg Rd #779 | Eugene, OR (Oregon) 97401 | USA |
| 17480372 | Murray, Briana | 31050 Wells Street | Dowagiac, MI 49047 | USA |
| 17480373 | Musiol, John Aloysius | 2600 Lari Court | West Bloomfield, MI 48324 | USA |
| 17480374 | Musiol, Spencer A | 2600 Lari Ct | West Bloomfield, MI 48324–2226 | USA |
| 17480376 | NAFA | 123 IDK | Boston, MA (Massachusetts) 02241 | USA |
| 17480377 | NAFA 2022 Institute & Expo | 123 Example | Boston, MA (Massachusetts) 02241 | USA |
| 17480388 | NAVIGATOR TANKERS MANAGEMENT S.A. | IRODOU ATTIKOU 12A | MAROUSI, 151 24 | |
| 17480395 | NIPSCO | 801 E. 86th Avenue | Merrillville, IN (Indiana) 46410 | USA |
| 17480396 | NO 3 FLORIDA TRUST | LUKE BLACKWELL    32047 SHELL AVE | MIDLAND, TX 79705 | |
| 17480397 | NON–EXEMPT GST MARITAL TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480400 | NUNO BRANDOLINI | 167 E 80TH ST | NEW YORK, NY 10075–0438 | |
| 17480378 | Nanjing Automobile Import and Expor | 2 Lijing Road, 9th Floor, R&D Mansi | Nanjing, 100 (Jiangsu) 210061 | China |
| 17480379 | Nanjing District Technology Develop Co., Ltd. | No.1 East Jinyang Rd | Nanjing City, 100 (Jiangsu) 211300 | China |
| 17480380 | Napiorkowski Jr., James L | 38116 Castle Drive | Romulus, MI 48174 | USA |
| 17480381 | Nasdaq | H. Jay Miller, Listing Analyst    Howard Miller (howard.miller@nasdaq.com)    nasdaq.net/ED/IssuerEntry    Nasdaq Regulation    One Liberty Plaza | | |
| 17480382 | Nasdaq Corporate Solutions LLC | 165 Broadway, One Liberty Plaza | New York, NY (New York) 10006 | USA |
| 17480383 | National Fleet Services, LLC | 10100 Grinnell St. | Detroit, MI 48213 | |
| 17480384 | National Labor Relations Board | Tiffany Limbach    Region 25    National Labor Relations Board    575 N. Pennsylvania St., Suite 238 | Indianapolis, IN 46204–1520 | |

| ID | Name | Address | City/State/Zip | Country |
|---|---|---|---|---|
| 17480385 | National Truck Equipment Associatio | 37400 Hills Tech Drive | Farmington Hills, MI (Michigan) 48331–34 | USA |
| 17480386 | Nationwide Janitorial Services | 3002 North Home Street | Mishawaka, IN (Indiana) 46545 | USA |
| 17480387 | Nauto, Inc. | 360 Portage Ave | Palo Alto, CA 94306 | |
| 17480389 | Nayman Derivative Lawsuit (Re: ELMS) | E. Powell Miller  Sharon S. Almonrode  The Miller Law Firm P.C.  950 West University Drive | Rochester, MI 48307 | |
| 17480390 | Neil Goldberg | 7248 Morgan Road | Liverpool, NY 13088 | |
| 17480391 | New Pig | One Pork Avenue | Tipton, PA (Pennsylvania) 16684 | USA |
| 17480392 | Next Day Signs | 5 13565 McKinley Hwy | Mishawaka, IN, IN (Indiana) 46545 | USA |
| 17480393 | Nexus Business Solutions | 100 W. Big Beaver, Suite 200 | Troy, MI 48084 | |
| 17480394 | Nguyen, Jumong Q | 24405 OLDE ORCHARD ST | NOVI, MI 48375 | USA |
| 17480398 | North Carolina Department of Revenue | P.O. Box 25000 | Raleigh, NC 27640–0050 | USA |
| 17480399 | Nunes, Cletus | 28292 Rancho Grande | Laguna Niguel, CA 92677 | USA |
| 17480405 | O'Neil, Kyle | 43583 Columbia Drive | Clinton Township, MI 48038 | USA |
| 17480402 | OASIS INVESTMENTS II MASTER FUND LTD. | C/O OASIS MANAGEMENT (HONG KONG), 25/F   LHT TOWER, 31 QUEENS ROAD CENTRAL | CENTRAL HONG KONG, | China |
| 17480410 | OSC Solutions Inc. | 1100 North Point Pkwy | West Palm Beach, FL 33407 | |
| 17480401 | Oaktree Capital Management, L.P. | 333 South Grand Ave., 28th Floor | Los Angeles, CA 90071 | |
| 17480403 | Office of the U.S. Trustee | 844 N King St #2207   Lockbox 35 | Wilmington, DE 19801 | United States |
| 17480404 | Okabayashi, Clay | 929 E Sapphire Hill Way | Draper, UT 84020 | USA |
| 17480406 | Opinicus Consulting LLC | 2880 Croftshire Court | Rochester, MI (Michigan) 48306 | USA |
| 17480407 | Optimal Electric Vehicles, LLC | 29449 Old US Hwy 33 | Elkhart, IN 46516 | |
| 17480408 | Orion Motor Company Inc | 1159 W. Hill Rd | Flint, MI 48507 | |
| 17480409 | Orscheln Products LLC | 1177 N Morley St | Moberly, MO 65270 | |
| 17480411 | Osirius Group LLC | 725 S. Adams Rd., Ste 205 | Birmingham, MI (Michigan) 48009 | USA |
| 17480412 | Otis Elevator Company | One Carrier Place | Farmington, CT (Connecticut) 06032 | USA |
| 17480413 | Ott Equipment Services Inc. | 517 Herriman Court | Noblesville, IN (Indiana) 46060 | USA |
| 17480423 | PARTNERS CAPITAL KESTREL | 600 ATLANTIC AVE FL 30 | BOSTON, MA 02210–2211 | |
| 17480426 | PATRIOT STRATEGY PARTNERS LLC | PATRIOT STRATEGY PARTNERS LLC   2 GREENWICH OFFICE PARK STE 300 | GREENWICH, CT 06831–5155 | |
| 17480428 | PEAK Technical Services | 583 Epsilon Drive | Pittsburgh, PA (Pennsylvania) 15238 | USA |
| 17480435 | PETER A NUSSBAUM | 29 DOGWOOD LN | WESTPORT, CT 06880–5022 | |
| 17480437 | PG&E | PO Box 997300 | Sacramento, CA (California) 95899 | USA |
| 17480438 | PGIM JENNISON SMALL COMPANY FUND | C/O JENNISON ASSOCIATES   466 LEXINGTON AVE | NEW YORK, NY 10017–3140 | |
| 17480440 | PHOENIX INSURANCE COMPANY LTD. | PHOENIX INSURANCE COMPANY LTD.   DERECH HASHALOM 53 – ATTN: DAVID BIEWOOD | GIVATAYIM, 5345433 | |
| 17480447 | POINT72 ASSOCIATES, LLC | C/O POINT72 72 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | |
| 17480414 | Packaging Concepts & Design | 234 East Maple Rd | Troy, MI (Michigan) 48083 | USA |
| 17480415 | Packaging Concepts & Design | 234 East Maple Rd | Troy, MI 48083 | |
| 17480416 | Page One Automotive | 211 South Hill Drive Suite D | Brisbane, CA (California) 94005 | USA |
| 17480417 | Pai, Rajendra Vithal | 1648 Blushing Drive | Rochester Hills, MI 48307 | USA |
| 17480418 | Pak, Christine | 205 South State Street | Ann Arbor, MI 48104 | USA |
| 17480419 | Panasonic Corporation of North America | 2 Riverfront Plaza | Newark, NJ 07102 | |
| 17480420 | Papamarkou Wellner Asset Management | 430 Park Avenue, 17th Floor | New York, NY 10022 | |
| 17480421 | Pappas, Benjamin | 294 Barden Road | Bloomfield Hills, MI 48304 | USA |
| 17480422 | Paradigm Counsel LLP | 2625 Middlefield Road Suite 800 | Palo Alto, CA (California) 94306 | USA |
| 17480424 | Pastoria, Mark | 42315 Shulock Drive | Clinton Township, MI 48038 | USA |
| 17480425 | Patnaude, Audra | 1111 Wesaw Rd | Niles, MI 49120 | USA |
| 17480427 | Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas | New York, NY (New York) 10019 | USA |
| 17480429 | Peerless Midwest Inc | 55860 Russell Industrial Pkwy. | Mishawaka, IN (Indiana) 46545 | USA |
| 17480430 | Penske | 32600 Dequindre | Warren, MI (Michigan) 48092 | USA |
| 17480431 | Performa Premier Market | 2448 Lanergan Dr | Troy, MI (Michigan) 48084 | USA |
| 17480432 | Perkins Coie LLP | PO Box 24643 | Seattle, WA (Washington) 98124 | USA |
| 17480433 | Perrigo, Kaylee | 54657 Harmony Lane | Elkhart, IN 46514 | USA |
| 17480434 | Peruzzi, Maria | 1164 Princeton Avenue | Rochester Hills, MI 48307 | USA |
| 17480436 | Pfinder Chemical US Lp | 11525 Brogham Drive | Sterling Heights, MI (Michigan) 48312 | USA |
| 17480439 | Pham, Tuan | 2669 Helmsdale Circle | Rochester Hills, MI 48307 | USA |
| 17480441 | Phononic, Inc. | 800 Capitola Drive, Suite 7 | Durham, NC 27713 | |
| 17480442 | PierView Consulting LLC | 7916 Avenida Diestro | Carlsbad, CA (California) 92009 | USA |
| 17480443 | Pinon, Ramiro | 422 Old Pine Way | Walled Lake, MI 48390 | USA |
| 17480444 | Plant Street Studios | 2119 Harbor Cove Way | Winter Garden, FL (Florida) 34787 | USA |
| 17480445 | Plascore | 615 Fairview Rd | Zeeland, MI (Michigan) 49464 | USA |
| 17480446 | Playmaker Media Elevator | Po Box 5224 | Laguna Beach, CA (California) 92652 | USA |
| 17480448 | Prann, Justin | 3851 Delano Rd | Oxford, MI 48371 | USA |
| 17480449 | Pratt Miller Engineering and Fabrication Inc. | 52900 Grand River Ave | New Hudson, MI 48165 | |
| 17480450 | Praxair Distribution, Inc | 2301 SE Creekview Dr | Anken, IA (Iowa) 50021 | USA |
| 17480451 | Preferred Building Services, Inc. | 1633 Bayshore Highway #101 | Burlingame, CA (California) 94010 | USA |
| 17480452 | Premium Services, Inc. | 25899 W Twelve Mile Rd Suite 250 | Southfield, MI (Michigan) 48034 | USA |
| 17480453 | Premium Services, Inc. | 25899 W Twelve Mile Rd Suite 250 | Southfield, MI 48034 | |
| 17480454 | Prime Safety, Tech LLC | 43988 Basswood Drive | Sterling Heights, MI 48314 | USA |

```
17480455   Prime Safety–Tech, LLC       43988 Basswood Dr       Sterling Heights, MI (Michigan) 48314       USA
17480456   Probert, Brogan       32500 Plumwood Street       Beverly Hills, MI 48025       USA
17480457   Proforma Premier Marketing       PO Box 640814       Cincinatti, OH (Ohio) 45264       USA
17480458   Promotique by Vistaprint       USA
17480459   Prosco       15–28       Dongtan, 09 (Gyeonggi do) 12738       South Korea
17480460   Prosco. Co., Ltd       15–28,6gil, Dongtan–myeon       Hwaseong–si, Gyeonggi–do,       Korea
17480461   Public Company Accounting Oversight Board       PO Box 418631       Boston, MA (Massachusetts)
           02241–8631       USA
17480462   Quality–One International       1333 Anderson Road       Clawson, MI (Michigan) 48017       USA
17480466   RANDSim       1650 Research Dr. Suite 120       Troy, MI (Michigan) 48083       USA
17480467   RANDY MARION INCORPORATED       215 W PLAZA DR       MOORESVILLE, NC 28117–8229
17480469   RANDY R. FEARER       3553 BROOKSIDE DR       NORTON, OH 44203–5539
17480472   RCO Engineering       29200 Calahan Rd       Roseville, MI (Michigan) 48066       USA
17480473   RDH Events       3050 Union Lake Road       Commerce Township, MI (Michigan) 48328       USA
17480475   REE Automotive Ltd.       Kibbutz Glil–Yam, 4690500       Israel
17480476   RELX Inc.       9443 Springboro Pike       Miamisburg, OH (Ohio) 45342       USA
17480478   RICHARD KATZMAN       56 LEONARD ST #24 AW       NEW YORK, NY 10013
17480482   RICK SOLOMON       6516 COLUMBINE CT       NIWOT, CO 80503–7148
17480490   RNL Technology Shenzhen Co. Ltd. Ro       A413 Yuehai Street       Shenzhen City, ZJ (Zhejiang)
           518000       China
17480492   ROBERT C. BANASIK       8727 BIRGHAM CT S       DUBLIN, OH 43017–9719
17480493   ROBERT GREEN REVOCABLE TRUST       2729 N BAY RD       MIAMI BEACH, FL 33140–4264
17480495   ROBERT L FRIEDMAN 2003 LONG–TERM       68 ISLAND DR       RYE, NY 10580–4306
17480507   RVS/Safefleet       1797 Atlantic Ave       Brooklyn, NY 11233
17480463   Rahi Systems Inc.       48303 Freemont Blvd       Freemont, CA (California) 94538       USA
17480464   Rakowiecki, Jan       10265 East Maple Avenue       Davison, MI 48423       USA
17480465   Rand Worklwide       28127 Network Place       Chicago, IL (Illinois) 60673       USA
17480468   Randy Marion Isuzu, LLC dba Randy Marion ELMS       205 W Plaza Dr       Mooresville, NC 28117
17480470   Randy Slipher Demand (Re: ELMS)       Donald J. Enright       Levi & Korsinsky LLP       1101 30th Street
           NW, Ste 115       Washington, DC 20007       denright@zlr.com
17480471   Rapid Die Cut       33460 Lipke St       Clinton Township, MI (Michigan) 48035–42       USA
17480474   Rear View Safety LLC       1797 Atlantic Ave       Brooklyn, NY (New York) 11233       USA
17480477   Rich Skouson       955 Ives Road       Mason, MI (Michigan) 48854       USA
17480479   Richard N. Peretz       4487 Winged Foot Circle       Marietta, GA 30067
17480480   Richardson, Patrick       831 north perry street       Pontiac, MI 48342       USA
17480481   Richhart, Laura       218 East Borley Avenue       Mishawaka, IN 46545       USA
17480483   Rightsize       5000 W Roosevelt Rd       Chicago, IL (Illinois) 60644       USA
17480484   Riley, Annita       54657 Harmony Lane       Elkhart, IN 46514       USA
17480485   Riley, Donald Ray       1330 Prospect Drive       Mishawaka, IN 46544       USA
17480486   Risner, Raylene       229 Guam Avenue       Mishawaka, IN 46545       USA
17480487   Riverbend Hose Specialty       111 S. Main Street       South Bend, IN (Indiana) 46601       USA
17480488   Riveron Consulting, LLC       2515 McKinney Avenue, Suite 1200       Dallas, TX 75201
17480489   Rivers, Scott A       205 East Jennings Street       South Bend, IN 46614       USA
17480491   Roarty, Sheila       84 Clairview Road       Grosse Pointe Shores, MI 48236       USA
17480494   Robert Half International       2884 Sand Hill Rd       Menlo Park, CA (California) 94025       USA
17480496   Rock Auto       100 6527 Normandy Ln       Madison, WI, WI (Wisconsin) 53719       USA
17480497   Rocknoo (RNL Technologoy)       No. 02A, 10th Floor, Building 6, Distric       Nanshan District,
           Shenzhen,       China
17480498   Rockwell Automation, Inc.       1201 S Second Street       Milwaukee, WI (Wisconsin) 53204       USA
17480499   Rodriguez Corton, Jose       370 Pin Oak Circle       Mishawaka, IN 46545       USA
17480500   Roulette, Mike Lee       429 Fulton Street       Buchanan, MI 49107       USA
17480501   Roupas, Steven       8630 Ravine Drive       Westland, MI 48185       USA
17480502   Route Consultants, Inc       5511 Virginia Way Suite 400       Brentwood, TN (Tennessee)
           37027       USA
17480503   Rudraraju, Manish       30986 Stone Ridge Dr       Apt 14101       Wixom, MI 48393       USA
17480504   Ruiz, Camryn       1004 Worchester Drive       Fenton, MI 48430       USA
17480505   Rupp Consulting       14422 Shoreside Way Ste 110 #307       Winter Garden, FL (Florida)
           34787–4938       USA
17480506   Rupp Consulting LLC       2601 W Lake Ave Suite A6 #273       Peoria, IL (Illinois)
           61615–3754       USA
17480508   Ryan, Graham       1222 Yorkshire       Grosse Pointe Park, MI 48230       USA
17480509   Ryska, Thomas Edward       5212 Essington Street       South Bend, IN 46614       USA
17480510   S&K Industrial LLC       741 Miles Point Way       Lexington, KY (Kentucky) 40510       USA
17480511   S. PAUL & JEANMARIE PASSAFIUME       1764 CASSELBERRY RD       LOUISVILLE, KY
           40205–1630
17480514   SAE International       755 West Big Beaver, Suite 1600       Troy, MI (Michigan) 48084       USA
17480518   SAIC Shanghai Automotive Industry Corp.       489 Weihai Road       Shanghai, 020 (Shanghai)
           200041       China
17480524   SAP       3999 W Chester Pike       Newtown Square, PA (Pennsylvania) 19073       USA
17480545   SF MOTORS, INC. DBA SERES       3303 SCOTT BLVD       SANTA CLARA, CA 95054–3102
17480543   SF Motors (Seres)       3033 Scott Blvd       Santa Clara, CA (California) 95054       USA
17480544   SF Motors Inc       3303 Scott Blvd       Santa Clara, CA (California) 95054       USA
17480558   SHAWNA LEE DAVIS–LUKENS       4381 W GULF DR       SANIBEL, FL 33957–5105
17480564   SHMUEL LEVY       9432 CARLYLE AVE       SURFSIDE, FL 33154–2446
17480565   SHOTFUT MENAYOT HUL; PHOENIX INSURANCE       PHOENIX INSURANCE COMPANY
           LTD.       DERECH HASHALOM 53 – ATTN: DAVID BIEWOOD       GIVATAYIM, 5345433
17480580   SKF USA Inc.       890 Forty Food Road, P.O. Box 352       Lansdale, PA 19446
```

| ID | Name | Address | City/Region | Country |
|---|---|---|---|---|
| 17480590 | SMVIC Shanghai Motor Vehicle Inspection | No 68 South Yutian Road | Jiading District, Shanghai, 020 (Shangha | China |
| 17480601 | STAR V PARTNERS LLC | C/O MASO CAPITAL PARTNERS LIMITED | 8/F PRINTING HOUSE, 6 DUDDELL STREET CENTRAL HONG KONG, | China |
| 17480619 | STEPHEN D. BAKSA | 2 WOODS LN | CHATHAM, NJ 07928–1760 | |
| 17480620 | STEVEN BERNS | 37 THACKERAY DR | SHORT HILLS, NJ 07078–2921 | |
| 17480621 | STEVEN MANKET | 50 SEQUOIA DR | WATCHUNG, NJ 07069–6113 | |
| 17480628 | SUN SHIPPING GLOBAL CORP. LIMITED | PAPAMARKOUU WELLNER & CO., INC. | 430 PARK AVE NEW YORK, NY 10022–3505 | |
| 17480633 | SVC | 401 Madison Ave | New York, NY (New York) 10017 | USA |
| 17480512 | Sacco, Rocco Eugene | 54661 Felicity Drive | Mishawaka, IN 46545 | USA |
| 17480513 | Sachman, Kaleigh | 229 North Le Blvd De La Paix | Apt 2802 South Bend, IN 46615 | USA |
| 17480515 | Safe Fleet Acquisition Corp. | 6800 East 163rd Street | Belton, MO 64012 | |
| 17480516 | Safety–Kleen Systems, Inc. | 42 Longwater Drive | Norwell, MA (Massachusetts) 02061 | USA |
| 17480517 | Sage Solutions Consulting | 320 1st street north | Jacksonville Beach, FL, FL (Florida) 322 | USA |
| 17480519 | Saliga, Nathan | 6061 Campfire Circle | Clarkston, MI 48346 | USA |
| 17480520 | Samsong Industries Co. Ltd. | 1005 Jungwoo Building, 13–25 Youido–don | Seoul, | Korea |
| 17480521 | Samsong Industry Co. | 1005 Jungwoo Building | 13–25 Youido–dong Youngdeungpo–gu, 11 (S South Korea | |
| 17480522 | Sanchez, Diego | 1067 White Avenue | Lincoln Park, MI 48146 | USA |
| 17480523 | Sandhill Environmental Services, LL | 650 N Wayne Street | Waterloo, IN (Indiana) 46793 | USA |
| 17480525 | Sargent, Lee | 3110 Sylvan Drive | Royal Oak, MI 48073 | USA |
| 17480526 | Sassani, Arianna Marie | 7040 Villa Dr. Apt 7 | Waterford, MI 48327 | USA |
| 17480527 | Saygers, Dave | 15431 Fir Road | Bourbon, IN 46504 | USA |
| 17480528 | Schabel, Adam | 1190 Rolling Acres Drive | Bloomfield Hills, MI 48302 | USA |
| 17480529 | Schmalz Inc. | 5850 Oak Forest Drive | Raleigh, NC (North Carolina) 27616 | USA |
| 17480530 | Schneider | 4808 KROEMER ROAD | Fort Wayne, IN (Indiana) 46818 | USA |
| 17480531 | Schudlich, Michael | 1381 S Renaud Rd | Grosse Pointe, MI 48236 | USA |
| 17480532 | Schuster, Gregory | 3626 West Oregon Road | Lapeer, MI 48446 | USA |
| 17480533 | Seabrook International LLC | 3484 North Century Oak Circle | Oakland Township, MI (Michigan) 48363 | USA |
| 17480534 | Secretary of State Division | Of Corporations Franchise Tax | P.O. Box 898 Dover, DE 19903 | United States |
| 17480535 | Securities & Exchange Commission | 100 F Street, NE | Washington, DC 20549 | United States |
| 17480536 | Securities & Exchange Commission | Regional Director Brookfield Place | New York Regional Office New York, NY 10281–1022 | United States |
| 17480537 | Securities and Exchange Commission | 100 F Street NE | Washington, DC (District of Columbia) 20 | USA |
| 17480538 | Security Benefit Life Insurance Company | One Security Benefit Place | Topeka, KS 66636 | |
| 17480539 | Sellers, Matthew | 2126 Vinsetta Blvd | Royal Oak, MI 48073 | USA |
| 17480540 | Senerpida, Andre | 1315 Craig Drive | Westland, MI 48186 | USA |
| 17480541 | Senhuab | 898 898 Baian Rd, Anting Town | Shanghai Intl. Automotive City, 020 (Sha | China |
| 17480542 | Serv–I–Quip | 127 Wallace Ave | Downingtown, PA (Pennsylvania) 19335 | USA |
| 17480546 | Shahin, Alyeldin | 6049 Miller Road | Apt 2 Dearborn, MI 48126 | USA |
| 17480547 | Shanghai Brightway Information Technology Co., Ltd | 22F & 23F Harbour Ring Huangpu Cent | Liuhe Road, Huangpu District, 020 (Shang | China |
| 17480548 | Shanghai Dandun Automotive Service Ltd. | Room 314, Building No. 7 | Shanghai, 020 (Shanghai) 20062 | China |
| 17480549 | Shanghai Ding Zhen Testing Technolo Co., Ltd. | No.6, Fukang West Road, Anting Town | Shanghai, 020 (Shanghai) 201805 | China |
| 17480550 | Shanghai Henglong Logistics Co. Ltd | Room 207, No.4 Lane 285 Penglai Roa | Huangpu District, Shanghai, 020 (Shangha | China |
| 17480551 | Shanghai Jinhao International Logis Co., LTD. | Room 708, Huaihai Building, 128 Pu | Shanghai, 020 (Shanghai) 200021 | China |
| 17480552 | Shanghai Minsheng International Freight Co. Ltd | No. 1619 Dalian Rd | Shanghai, 330 (Hong Kong) 23F | China |
| 17480553 | Shanghai Minsheng Intl Freight Co.,LTD. | 1619 Dalian Rd | Shanghai, 020 (Shanghai) 200000 | China |
| 17480554 | Shanghai Shanyo Industrial | No 2388 Chenhang Road | Minhang District, Shanghai China, 020 (S | China |
| 17480555 | Shanghai Sky Fortune International Logistics Co., | Room 202, No 11, No 291 Logistic Av | Jiangzhen, Pudong New Area, SH (Shanghai | China |
| 17480556 | Shanghai Tongru Ltd. | Room 742–748, Tower 2 MTR City Plaz | JInshajiang Road, Shanghai, SH (Shanghai | China |
| 17480557 | Shanghai Xuanyi Network Technology Co., Ltd | Room 218 No, 76, 666 Lane, Xianing | Jinshan Industrial Zone Shanghai, SH (Sh | China |
| 17480559 | SheetLabels.com | 123 Example | Queensbury, NY (New York) 44444 | USA |
| 17480560 | Sheppard, John Peter | 9963 Birch Run | Brighton, MI 48114 | USA |
| 17480561 | Shim, Eui June | 47313 Butler Lane | Novi, MI 48374 | USA |
| 17480562 | Shiner, Julie | 67868 Chesapeake Drive | Washington, MI 48095 | USA |
| 17480563 | Shively, Christopher Richard | 68513 County Road 25 | New Paris, IN 46553 | USA |
| 17480566 | Shred Corp | 31751 Sherman Avenue | Madison Heights, MI (Michigan) 48071 | USA |
| 17480567 | Shulock, Brandon | 1940 Saint Clair River Drive | Algonac, MI 48001 | USA |
| 17480578 | SiRun (Wuxi) Technology Co. Ltd | 2501 Swan Tower, Wuxi Software Park | Xinwu District, Wuxi City, Jiangsu Provi | China |

| ID | Name | Address | City/Region | Country |
|---|---|---|---|---|
| 17480568 | Sichuan Weiyu Electric Co., Ltd | Tianyu Science Technology Park, No. | Tumenjiang Road, Deyang City, SC (Sichua | China |
| 17480569 | Sichuan Weiyu Electric Co., Ltd | Tianyu Science Technology Park, No. 1, T | Deyang City, Sichuan, | China |
| 17480570 | Siddall, William | 4817 Motorway Drive | Waterford, MI 48328 | USA |
| 17480571 | Siegel, Jacqueline M | 933 Woodcrest Drive | Royal Oak, MI 48067 | USA |
| 17480572 | Siemens Industry Software, Inc. | PO box 2168 | Carol Stream, IL (Illinois) 60132 | USA |
| 17480573 | Siemens Industry Software, Inc. | PO box 2168 | Carol Stream, IL 60132 | |
| 17480574 | Sign Designs | 1310 S. Main St. | South Bend, IN (Indiana) 46601 | USA |
| 17480575 | Signproco Inc DBA Signarama Troy | 1017 Naughton Dr | Troy, MI (Michigan) 48083 | USA |
| 17480576 | Singh, Aditya Kumar | 2777 Roxbury Drive | Troy, MI 48084 | USA |
| 17480577 | Sipotz, James | 10734 Metea Court | Osceola, IN 46561 | USA |
| 17480579 | Sirun (Wuxi) Technology Co.,Ltd. | 25 F. Block D. Swan Tower National | Xinwu District, Wuxi City, 100 (Jiangsu) | China |
| 17480581 | Skouson, Richard | 955 Ives Road | Mason, MI 48854 | USA |
| 17480582 | Slesak, Christian H | 18777 Gary Lane | Livonia, MI 48152 | USA |
| 17480583 | Smart Business Source | 1940 Northwood Dr | Troy, MI (Michigan) 48084 | USA |
| 17480584 | Smart Mobility Office | 6144 North Panasonic Way | Denver, CO 80249 | |
| 17480585 | Smart Sheet Inc | 10500 NE 8th Street Suite #1300 | Bellvue, WA (Washington) 98004 | USA |
| 17480586 | Smith Villazor LLP | 250 West 55th Street, 30th Floor | New York, NY (New York) 10019 | USA |
| 17480587 | Smith, Bruce | 30205 Valenti Drive | Warren, MI 48088 | USA |
| 17480588 | Smith, Maria Elean | 22040 Allen–A–Dale Court | Beverly Hills, MI 48025 | USA |
| 17480589 | Smith, Thomas | 50801 Clover Road | Granger, IN 46530 | USA |
| 17480591 | Sokon Investment | 3303 Scott Blvd | Santa Clara, CA (California) 95054 | USA |
| 17480592 | Sompo International | 1221 Avenue of the Americas | New York, NY 10020 | |
| 17480593 | Song, Yao | 1767 Harbor View Circle | Weston, FL 33327 | USA |
| 17480594 | Spectrum Pension Consultants, Inc. | 6402 19th Street West | Tacoma, WA (Washington) 98466 | USA |
| 17480595 | Spencer Inc. | 310 W Ewing Avenue | South Bend, IN (Indiana) 46613 | USA |
| 17480596 | Sridhar, Dasarath | 1095 Spruce Street | Terre Haute, IN 47807 | USA |
| 17480597 | Sridharan, Karthik | 42571 Wimbleton Way | Novi, MI 48377 | USA |
| 17480598 | Stanford University | 450 Jane Stanford University | Stanford, CA (California) 94305 | USA |
| 17480599 | Star Global Consulting | 1250 Borregas Ave | Sunnyvale, CA (California) 94089 | USA |
| 17480600 | Star Global Consulting, Inc. | 1250 Borregas Avenue | Sunnyvale, CA 94089 | |
| 17480602 | State of Delaware | 401 Federal Street | Dover, DE 19901 | United States |
| 17480603 | State of Delaware | Department of Justice | Carvel State Office Building | Wilmington, DE 19801    United States |
| 17480604 | State of Delaware | Division of Revenue | 820 N. French Street | Wilmington, DE 19801    United States |
| 17481888 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 |
| 17480605 | State of Delaware Dept of Natural | Resources And Environmental Control | P.O. Box 1401 | Dover, DE 19903    United States |
| 17480606 | State of Delaware Divisions of Corporations | 33 Lewis Rd | Binghamton, NY (New York) 13905 | USA |
| 17480607 | State of Indiana | 105 E Jefferson Blvd Suite 350 | South Bend, IN (Indiana) 46601 | USA |
| 17480608 | State of Indiana | 201 State Capitol | Indianapolis, IN 46204 | United States |
| 17480610 | State of Indiana | Indiana Department of Revenue | 100 N. Senate Ave | Indianapolis, IN 46204    United States |
| 17480609 | State of Indiana | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis, IN 46204    United States |
| 17480611 | State of Indiana Dept of | Environmental Management | 100 North Senate Avenue | Indianapolis, IN 46206–6015    United States |
| 17480614 | State of Michigan | 430 West Allegan St., 4Th Fl. | Lansing, MI 48918 | United States |
| 17480615 | State of Michigan | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing, MI 48933    United States |
| 17480616 | State of Michigan | Michigan Department of Treasury | 3060 W. Grand Blvd. | Detroit, MI 48202    United States |
| 17480612 | State of Michigan (Re: ELMS) | Brian Smith    Dykema | 39577 Woodward Avenue, Ste. 300    Bloomfield Hills, MI 48304 | Bloomfield Hills, MI 48304 |
| 17480613 | State of Michigan (Re: ELMS) | State of Michigan    District Court for the Fifth District Be | 811 Port Street    St. Joseph, MI 49085 | St. Joseph, MI 48304 / 49085 |
| 17480617 | State of Michigan Dept of | Natural Resources | P.O. Box 30028 | Lansing, MI 48909    United States |
| 17480618 | Stein, Jason | 321 State Street | Oxford, MI 48371 | USA |
| 17480622 | Stone, Kyle | 13887 Timberwyck Drive | Shelby township, MI 48315 | USA |
| 17480623 | Stowe, Austin | 915 West Marshall Street | Ferndale, MI 48220 | USA |
| 17480624 | Stramer, Jack A | 52428 Fox Pointe Drive | New Baltimore, MI 48047 | USA |
| 17480625 | Stratman, Joseph Robert | 16242 E Lantern Ct. | Granger, IN 46530 | USA |
| 17480626 | Stultz, Courtney | 52364 Oak Manor Dr | Granger, IN 46530 | USA |
| 17480627 | Suburban Ford of Waterford | 6975 Highland Rd | Waterford Twp, MI (Michigan) 48327 | USA |
| 17480629 | Superior Lighting Solutions, LLC | 64777 Orchard Dr. | Goshen, IN (Indiana) 46526 | USA |
| 17480630 | Suzhou JDS Electric Technology Co. | 198 Xuqing Rd | Suzhou, Jiangsu, 100 (Jiangsu) 2151259 | China |
| 17480631 | Suzhou JDS Electric Technology., Ltd | 19 Xuqing Road | Suzhou, | China |
| 17480632 | Suzhou Recodeal Interconnect System Ltd | No. 998 Songjia Rd, Wuzhong Distric | Jiangsu Province, 100 (Jiangsu) 215107 | China |

| | | | | |
|---|---|---|---|---|
| 17480634 | Sweet, Jennifer | 50 Snowhill Road | Sabina, OH 45169 | USA |
| 17480635 | Synergia Automotive, LLC | 1965 Research Dr Suite 150 | Troy, MI (Michigan) 48083 | USA |
| 17480641 | TCG Solutions | Grand Rapids, MI (Michigan) | USA | |
| 17480642 | TD Elite (Tianjin) Information Technology Co., Ltd | 18/F, Building A, Phase 3, Qiantan | Pudong New Area, 020 (Shanghai) 200120 | China |
| 17480644 | TECH OPPORTUNITIES LLC | 777 3RD AVE FL 30 | NEW YORK, NY 10017–1407 | |
| 17480655 | THE CGV BUNNY TRUST | 311 OLD CHURCH RD | GREENWICH, CT 06830–4819 | |
| 17480657 | THE FORMIDABLE FUND, LP | 221 E 4TH ST STE 2700 | CINCINNATI, OH 45202–4100 | |
| 17480659 | THE JET GROUP, LLC | 312 N CASTELL AVE | ROCHESTER, MI 48307–1818 | |
| 17480660 | THE LIND FAMILY TRUST | 515 VIA SINUOSA | SANTA BARBARA, CA 93110–2227 | |
| 17480661 | THE MCCLOSKEY TRUST | 1821 BLAKE ST STE 200 | DENVER, CO 80202–5950 | |
| 17480663 | THE NAXOS TRUST | 1000 BISCAYNE BLVD # 5601 | MIAMI, FL 33132–1702 | |
| 17480664 | THE NEIL GOLDBERG 1995 | PO BOX 220 | LIVERPOOL, NY 13088–0220 | |
| 17480665 | THE NEIL GOLDBERG 1995 IRREVOCABLE TRUST | PO BOX 220 | LIVERPOOL, NY 13088–0220 | |
| 17480677 | TK Elevator Corporation | 3100 Interstate North Ctr SE Ste 50 | Atlanta, GA, GA (Georgia) 30339–2227 | USA |
| 17480681 | TPAM Inc. | 28175 Haggerty Rd Suite 151 | Novi, MI (Michigan) 48377 | USA |
| 17480682 | TRADEWIN | 795 Jubilee Drive | Peabody, MA (Massachusetts) 01960 | USA |
| 17480694 | TTI, Inc | 2441 Northeast Parkway | Fort Worth, TX (Texas) 76106 | USA |
| 17480696 | TUR Partners, LLC | 900 N. Michigan Ave., Suite 1720 | Chicago, IL 60611 | |
| 17480636 | Taht Holdings LLC | 10378 Angel Oak Court | Orlando, FL (Florida) 32836 | USA |
| 17480637 | Talent Advantage Group | 1381 Kentfield Dr | Rochester, MI (Michigan) 48307 | USA |
| 17480638 | Tam, Bryan | 6249 South 300 West | Rochester, IN 46975 | USA |
| 17480639 | Taylor Communications, Inc. | 111 W 1st Street | Dayton, OH (Ohio) 45402 | USA |
| 17480640 | Taylor, James | 312 N Castell Ave | Rochester, MI 48307 | USA |
| 17480643 | Team Financial Group | 650 Three Mile Road Suite 200 | Grand Rapids, MI, MI (Michigan) 49544 | USA |
| 17480645 | Tech Republic | USA | | |
| 17480647 | TechSee Augmented Vision Inc. | 105 Newfield Av Suite K | Edison, NJ (New Jersey) 08837 | USA |
| 17480646 | Technical Repair Solutions, Inc. | 1217 N. Merrifield Ave. | Mishawaka, IN (Indiana) 46545 | USA |
| 17480648 | Teeters, David Drexe | 30133 Quail Pointe Drive | Granger, IN 46530 | USA |
| 17480649 | Telamon | 600 N Irwin St | Dayton, OH (Ohio) 45403 | USA |
| 17480650 | Tempo Interactive, Inc., | 346 9th St | San Francisco, CA 94103 | |
| 17480651 | Teneo Strategy LLC | 280 Park Avenue 4th Floor | New York, NY (New York) 10017 | USA |
| 17480652 | Tesla | 2800 W Big Beaver Rd | Troy, MI (Michigan) 48084 | USA |
| 17480653 | That's Minor Customs | 22425 15 Mile Road | Clinton Township, MI (Michigan) 48035 | USA |
| 17480654 | The American Chamber of Commerce In Shanghai | 27F, Infinitus Tower No. 168 Hubin | Shanghai, 020 (Shanghai) 200021 | China |
| 17480656 | The Dow Chemical Company | 2211 H. H. Dow Way | Midland, MI 48641 | |
| 17480658 | The JET Group | 2851 High Meadow Circle Suite 17 | Auburn Hills, MI (Michigan) 48326 | USA |
| 17480662 | The Nasdaq Stock Market, LLC | FMC Tower, Level 8 2929 Walnut Stre | Philadelphia, PA (Pennsylvania) 19178 | USA |
| 17480666 | The Paslin Company | 23655 Hoover Road | Warren, MI, MI (Michigan) 48089 | USA |
| 17480667 | Thibeault, Greg | 6316 Detroit Street | Otter Lake, MI 48464 | USA |
| 17480668 | Thomas, Gregory | 53121 Pine Brook Drive | Bristol, IN 46507 | USA |
| 17480669 | Thompson Hine | 1919 M Street, N.W. | Washington DC, DC (District of Columbia) | USA |
| 17480670 | Thompson, Jason Michael | 413 West Adams Street | Osceola, IN 46561 | USA |
| 17480671 | Thompson, Thomas C | 1396 Orchard Road | Flat Rock, NC 28731 | USA |
| 17480672 | Thomson Reuters | 610 Opperman Drive | Eagan, MN (Minnesota) 55123 | USA |
| 17480673 | Thurmond, Chelsea | 13360 Stonegate Drive Apt 6 | Sterling Heights, MI 48312 | USA |
| 17480674 | ThyssenKrupp Elevator Corp | 35432 Industrail Dr | Livonia, MI (Michigan) 48150 | USA |
| 17480675 | Tillman, Brian | 720 N Highland | Dearborn, MI 48128 | USA |
| 17480676 | Tire and Rim Association | 4000 Embassy Pkwy | Akron, OH (Ohio) 44333 | USA |
| 17480678 | ToolShackweb.com | 17291 Irvine Blvd. Suite 100 | Tustin, CA (California) 92780 | USA |
| 17480679 | Torres, Federico | 167 Holton Road | La Porte, IN 46350 | USA |
| 17480680 | Toyoda Gosei North American Corporation | 1400 Stephenson Highway | Troy, MI 48083 | |
| 17480683 | Trailer Trendz, LLC | 12844 Penny Hollow Rd | Eugene, MO (Missouri) 65032 | USA |
| 17480684 | Transcenda Consulting Inc. | 330 Hamilton Row | Birmingham, MI (Michigan) 48009 | USA |
| 17480685 | Transcenda Consulting, Inc. | 330 HAMILTON ROW STE 300 | Birmingham, MI 48009 | |
| 17480686 | Transportation Research Center | 10820 State Route 347 | East Liberty, OH (Ohio) 10820 | USA |
| 17480687 | Transportation Research Center Inc. | 10820 OH–347 | East Liberty, OH 43319 | |
| 17480688 | Travelers | 485 Lexington Avenue | New York, NY 10017 | |
| 17480689 | Trimaxx Graphics | 133 Infield Ct. | Mooresville, NC (North Carolina) 28117 | USA |
| 17480690 | Tringali | 33373 Dequindre Rd | Troy, MI (Michigan) 48083–4696 | USA |
| 17480691 | Truck Accessories Group | 28858 Ventra Drive | Elkhart, IN 46517 | |
| 17480692 | Tsay, Eric | 60 Cross Creek Boulevard | Rochester Hills, MI 48306 | USA |
| 17480693 | Tsivitse, Christopher | 308 South Wilson Avenue | Royal Oak, MI 48067 | USA |
| 17480695 | Tullis, David W | 22454 pine arbor drive apt 1a | elkhart, IN 46516 | USA |
| 17480697 | Turk, Robert R | 209 West Ben Street | New Carlisle, IN 46552 | USA |
| 17480698 | Turner, Matthew | 3918 Harrison Creek Ct | Mishawaka, IN 46544 | USA |
| 17480699 | U.S. Department of Labor, Occupational Safety & He | Michael L. Pitt | Pitt McGehee Bonanni & Rivers PC | 117 W. Fourth Street, Ste. 200 Royal Oak, MI 48067 mpitt@pittlawpc.com |
| 17480701 | UBS Securities LLC | 1285 Avenue of the Americas | New York, NY 10019 | |
| 17480702 | ULINE | P.O. Box 88741 | Chicago, IL (Illinois) 60680–1741 | USA |

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17480708 | UPS Supply Chain Solutions, Inc | 28013 Network place | Chicago, IL (Illinois) 60673 | USA |
| 17480709 | US Securities and Exchange Commission (SEC) | Jaclyn J. Janssen, Senior Attorney Division of Enforcement U.S. Securities & Exchange Commission | Chicago, IL 60604 | |
| 17480703 | Unatech Technology Solutions LLC | 723 Langley Road | Rochester Hills, MI (Michigan) 48309 | USA |
| 17480704 | Unemployment Insurance Agency | 3024 W. Grand Blvd., Suite L–835 | Detroit, MI 48202 | USA |
| 17480705 | United Road | 4100 Plymouth Rd, 4th floor | Plymouth, MI (Michigan) 48170 | USA |
| 17480706 | United Road | 41100 Plymouth Rd. 4th floor | Plymouth, MI (Michigan) 48170 | USA |
| 17480707 | United States Attorneys Office | For the District of Delaware 1313 N Market Street | Wilmington, DE 19801 | United States |
| 17480710 | Utilimaster | 603 EARTHWAY NOULEVARD | BRISTOL, IN (Indiana) 46507 | USA |
| 17480719 | VERE INVESTMENTS LLC | 745 HIGHLAND AVE | BOULDER, CO 80302–4723 | |
| 17480721 | VIA Motors International, Inc | 165 Mountain Way Drive | Orem, UT 84058 | |
| 17480726 | VOLPERT INVESTORS, LP | 48 E 92ND ST | NEW YORK, NY 10128–1316 | |
| 17480711 | Valley Insulating Company Inc. | 2104 N. Lynn Street | Mishawaka, IN (Indiana) 46545 | USA |
| 17480712 | Varnum | Bridgewater Place PO Box 352 | Grand Rapids, MI (Michigan) 49501 | USA |
| 17480714 | Vector North America Inc | 39500 Orchard Hill Pl #400 | Novi, MI 48375 | |
| 17480713 | Vector North America Inc | 39500 Orchard Hill Place Suite 500 | Novi, MI (Michigan) 48375 | USA |
| 17480715 | Velthouse, Matthew | 50723 Circle Drive | Dowagiac, MI 49047 | USA |
| 17480716 | Velvac Inc | 2405 S. Calhoun Road | New Berlin, WI (Wisconsin) 53151–2709 | USA |
| 17480717 | Venshure Test Services | 18600 W Old Highway 12 | Chelsea, MI (Michigan) 48118 | USA |
| 17480718 | Verdek | 123 Rolling Meadow Road | Madison, CT (Connecticut) 06443 | USA |
| 17480720 | Verizon | P.O. Box 15062 | Albany, NY (New York) 12212–5062 | USA |
| 17480722 | Viavid | 118–998 Harbourside Drive | North Vancouver, BC (British Columbia) V | Canada |
| 17480723 | Victor, Christopher C | 2009 Babcock Drive | Troy, MI 48084 | USA |
| 17480724 | Vogt, Bryan Phillip | 1730 Cresthill Ave | Royal Oak, MI 48073 | USA |
| 17480725 | Voigt, Carla | 215 North Division Street | Ann Arbor, MI 48104 | USA |
| 17480727 | Volta Trucks AB | Olof Palmesgata 29, 4th Floor | Stockholm, 111 22, Sweden 559204–5545, | Sweden |
| 17480728 | Vurpillat, James | 87 Stanton Lane | Grosse Pointe Farms, MI 48236 | USA |
| 17480735 | WAVERLY 7X PARTNERS | 4533 MAGNOLIA ST | BELLAIRE, TX 77401–4230 | |
| 17480743 | WEST BRANCH INVESTORS LLC | 9 W BRANCH RD | WESTPORT, CT 06880–1249 | |
| 17480746 | WHIM | 19 Clifford St | Detroit, MI (Michigan) 48226 | USA |
| 17480751 | WILLIAM K LUBY REVOCABLE TRUST | 20 FAIRWATERS LN | FAIR HAVEN, NJ 07704–3307 | |
| 17480759 | WINDMILL EQUITIES LLC | 680 5TH AVE | NEW YORK, NY 10019–5429 | |
| 17480762 | WITS Management Consulting Co.,Ltd | Room 11–132, Building C, Fuhui Plaz | Shanghai, 020 (Shanghai) 200120 | China |
| 17480770 | WUTEP | Science and Technology Park, University | Wuhan, | China |
| 17480729 | Wang, Daniel L | 3698 Mildred Avenue | Rochester Hills, MI 48309 | USA |
| 17480730 | Wang, Xian | 5854 Marble Dr | Troy, MI 48085 | USA |
| 17480731 | Wang, Xiaoru | 291 Antoinette Drive | Rochester Hills, MI 48309 | USA |
| 17480732 | Wang, Yichuan | 1721 Normandy Rd | Royal Oak, MI 48073 | USA |
| 17480733 | Ward Nelson, Rosalind R | 2869 River Trail Drive | Rochester Hills, MI 48309 | USA |
| 17480734 | Waste Management | 20645 Ireland Road | South Bend, IN, IN (Indiana) 46614 | USA |
| 17480736 | Wazer Inc | 4 Executive Plaza Suite 175 | Yonkers, NY (New York) 10701 | USA |
| 17480737 | Webasto | 1333 S Mayflower Ave | Monrovia, CA (California) 91016 | USA |
| 17480738 | Weber, Wesley | 25826 Grey Fox Trail | South Bend, IN 46628 | USA |
| 17480739 | Weems, Ronald Andrew | 9658 Centralia | Redford Charter Township, MI 48239 | USA |
| 17480740 | Wejo Limited | Building 21, ABC, 23 Quay St | Manchester, | UK |
| 17480741 | Weldstar | 3305 Lathrop St | South Bend, IN (Indiana) 46628 | USA |
| 17480742 | Wenzhou Bluesky Energy Technology C Ltd | NO.379 BINHAI 22nd ROAD | ETDZ, WENZHOU, ZHEJIANG, ZJ (Zhejiang) 3 | China |
| 17480744 | Wheeler, Danita M | 23838 Mccall Street | Southfield, MI 48033 | USA |
| 17480745 | Wheeler, William M | 6432 Odessa Drive | West Bloomfield Township, MI 48324 | USA |
| 17480747 | WhiteHawk Capital Partners LP | 11601 Wilshire Blvd, Suite 1250 | Los Angeles, CA 90025 | |
| 17480748 | Whitlock Business Systems, Inc. | 275 E Twelve Mile Rd | Madison Heights, MI (Michigan) 48071 | USA |
| 17480749 | Wiegel, Jeffrey | 435 Glengarry Road | Bloomfield Hills, MI 48301 | USA |
| 17480750 | William Gibson | 196 New Gate Loop | Lake Mary, FL 32746 | |
| 17480752 | Williams, Cornelious | 5004 Lindenwood Drive West | South Bend, IN 46637 | USA |
| 17480753 | Williams, Dominique | 214 West 13th Street | Mishawaka, IN 46544 | USA |
| 17480754 | Williams, Dyante | 513 Donmoyer Avenue | South Bend, IN 46614 | USA |
| 17480755 | Williams, Gerald M | 1742 O Brien Street | South Bend, IN 46628 | USA |
| 17480756 | Williams, Nicholas Ian | 31235 West Rutland Street | Beverly Hills, MI 48025 | USA |
| 17480757 | Williams, Wayne L | 30657 Sunderland Drive | Farmington Hills, MI 48331 | USA |
| 17480758 | Wilmer Hale | 250 Greenwich St | New York, NY (New York) 10007 | USA |
| 17480760 | Winsystems Corporation | 10F, 6, Magokdong–RO 3–Gill | Gangse10F, 6, Magokdong–RO o–GU, 11 (Seo | South Korea |
| 17480761 | Withum | 123 Example | Princeton, NJ (New Jersey) 08543 | USA |
| 17480763 | Wm.Floyd | 716 Victory Drive | Howell, MI (Michigan) 48843 | USA |
| 17480764 | Wooshin Safety Systems Co. Ltd. | 295 Toseong–ro, Hyangnam–eup | Hwaseong Gyeonggi, | Korea |
| 17480765 | Workhorse Group, Inc. | 100 Commerce Drive | Loveland, OH 45140 | |
| 17480766 | Workiva | 2900 University Blvd | Ames, IA (Iowa) 50010 | USA |
| 17480767 | Workiva | 2900 University Blvd | Ames, IA 50010 | |

| | | | | |
|---|---|---|---|---|
| 17480768 | Worth USA, LLC | 172 Cannes Cir | Brooklyn, MI (Michigan) 49230 | USA |
| 17480769 | Wu, Benjamin | 17638 Briar Ridge Ln | Northville, MI 48168 | USA |
| 17480772 | Xi'an BCI Freight Forwarding Co., L | G–603, Van Metropolis, No 35 Tangya | Hi–Tech Zone, Xi'an, Shaanxi Provin, SN | China |
| 17480771 | Xiamen Joint Tech Co., Ltd | HouXiang Rd, Xinyang Industrial Par | Xiamen, 150 (Fujian) 361000 | China |
| 17480773 | Xos, Inc. | 3550 Tyburn St. | Los Angeles, CA 90065 | |
| 17480774 | Ying, Zongzhe | 5689 Alia Court | West Bloomfield Township, MI 48322 | USA |
| 17480775 | Young Conaway Stargatt & Taylor, LL | 1000 N. King Street | Wilmington, DE (Delaware) 19801 | USA |
| 17480776 | Yousef, Lynaa | 3381 Braeburn Circle | Ann Arbor, MI 48108 | USA |
| 17480777 | Yu, Kei Pak | 636 Buchanan Street | Canton, MI 48188 | USA |
| 17480778 | Zaidi, Syed Shozab Abbas | 45211 Walnut Court | Shelby Township, MI 48317 | USA |
| 17480779 | Zeng, Samuel | 148 Rose Brier Drive | Rochester Hills, MI 48309 | USA |
| 17480780 | Zepeda Gomez, Javier | 735 Hillcrest Circle, Appt 205 | Appt 205 | Auburn Hills, MI 48326 USA |
| 17480781 | Zeus Battery Products | 191 Covington Dr | Bloomingdale, IL (Illinois) 60108 | USA |
| 17480782 | Zoho Corporation | 4141 Hacienda Drive | Pleasanton, CA (California) 94588–8549 | USA |
| 17480783 | Zuken USA, Inc. | 238 Littleton Road, Ste 100 | Westford, MA (Massachusetts) 01886 | USA |
| 17479984 | dSPACE Inc. | 50131 Pontiac Trail | Wixom, MI (Michigan) 48393 | USA |
| 17480157 | iDeals Solutions Group | 14 Wall Street, 20th Floor | New York City, NY (New York) 10005 | USA |

TOTAL: 1091