**THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| ELECTRIC LAST MILE SOLUTIONS, INC.,[1] | ) | Case No. 22-10537 (MFW) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
|  | ) |  |
| In re: | ) | Chapter 7 |
|  | ) |  |
| ELECTRIC LAST MILE, INC., | ) | Case No. 22-10538 (MFW) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

<u>**THE CHAPTER 7 CASES SCHEDULES AND SOFAS GLOBAL NOTES**</u>

**These Global Notes regarding the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>SOFAs</u>") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them**

1.   The Debtors prepared these unaudited Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>SOFAs</u>") pursuant to section 521 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  Except where otherwise noted, the information provided herein is presented as of the beginning of business on April 30, 2022.

2.   While the Debtors have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and SOFAs.  Moreover, because the Schedules and SOFAs contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete or accurate.

3.   In reviewing and signing the Schedules and SOFAs, Robert Song, the duly authorized and designated representative of the Debtors (the "<u>Designated Representative</u>"), has necessarily relied upon the prior efforts, statements and representations of other employees, personnel, and

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Electric Last Mile Solutions, Inc. (8711), and Electric Last Mile, Inc. (0357).  The Debtors' principal place of business is 1055 W Square Lake Road, Troy, Michigan 48098.

professionals of the Debtors.  The Designated Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and SOFAs, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4.    The Debtors reserve their rights to amend the Schedules and SOFAs as may be necessary or appropriate in the Debtors' sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules or SOFAs shall constitute a waiver of the Debtors' rights with respect to the chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5.    Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them.  The Debtors reserve all of their rights with respect to any such credits and allowances.

6.    Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated.  In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," or to similar effect.  Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities.

7.    At times, the preparation of the Schedules and the SOFAs required the Debtors to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009, the Debtors may amend their Schedules and SOFAs as they deem necessary and appropriate to reflect material changes.  In addition, the Debtors, for the benefit of their estates, reserve the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or SOFAs.

8.    Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9.    With respect to Schedule A/B, question 3, the account balances are as of June 13, 2022 and include 18,146,717.98 of restricted cash that collateralizes the Promissory Note disclosed in Schedule D

10. With respect to Schedule A/B, questions 6-7, the retainer amounts paid by the Debtors to their bankruptcy counsel, Young Conway Stargatt & Taylor, LLP, on an earned upon receipt basis, do not constitute an interest of the Debtors in property and are thus not listed in response to Schedule B, questions 6-7. This amount is listed in response to SOFA question 11.

11. With respect to Schedule A/B, questions 6-8, certain payments disclosed may not be reimbursable to the Debtors due to potential counterclaims against the Debtors or other potential offsetting obligations.

12. With respect to Schedule A/B, question 72, the Debtors are not currently owed any tax refunds. The Debtors are uncertain whether they will retain any net operating losses for preceding tax years, but have listed their current net operating losses.

13. With respect to Schedule E/F, part 1, the Debtors believe that they are current on all tax obligations. Certain amounts that may have accrued, but are not yet due and owing, have been omitted. Certain unliquidated and contingent claims against the Debtors may exist in connection with the findings of a special committee investigation, as disclosed in a Form 8-K filed on January 26, 2022, which are not captured herein.

14. With respect to Schedule E/F, parts 1 and 2, and in connection with NASDAQ/SEC compliance issues resulting from the findings of a special committee investigation, the Debtors did not deliver Restricted Stock Units (RSUs) to individuals that received 2021 Restricted Stock Unit Award Agreements. Under those agreements, RSUs vested on January 2, 2022 and March 21, 2022 and were to be delivered 2.5 months after they vested. Potential claims resulting from this activity were not included in Schedule E/F.

15. With respect to Schedule E/F, part 2, all creditors and amounts listed are derived from the Debtors' accounts payable as of June 13, 2022. The Debtors are unable to state with certainty the dates that such debts were incurred, and accordingly, the Debtors have not listed the dates that such debts were incurred. The Debtors will, however, provide the chapter 7 trustee with the most recent aging report available.

16. With respect to Schedule G, although effort was made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. While All contracts identified were included in the Schedule G filing for the Electric Last Mile, Inc. operating entity, certain contracts listed may be with the parent entity, Electric Last Mile Solutions, Inc. While the Debtors attempted to individually disclose written contracts or agreements with current and former executives, potential verbal and/or written agreements with non-executive employees (such as offer letters, confidentiality and retention arrangements) were not individually disclosed.

17. With respect to Schedule G, the employment agreements referenced in the disclosure are intended to capture all potential agreements and respective obligations, including, but not limited to, indemnification, confidentiality, inventions, and non-solicitation, if applicable.

18. With respect to SOFA questions 3-4, applicable cash disbursements made through June 14, 2022 were captured in the disclosure.

19. With respect to SOFA questions 3-4, certain payment dates disclosed (particularly those listed with the last day of a particular month) are as of the date the disbursement was posted in the Debtors' general ledger rather than specific disbursement date.  The Debtors have bank statements available to assist in a full reconciliation between posting date and disbursement date.

20. With respect to SOFA question 7, all legal matters were disclosed in the SOFA for the parent entity, Electric Last Mile Solutions, Inc.  It is possible that the operating entity, Electric Last Mile Solutions, Inc., may be a party to certain of the legal matters.

21. With respect to SOFA question 11, certain payments made to FTI Consulting, Inc. and Latham & Watkins LLP (as disclosed in SOFA question 3) may have been for services in connection with bankruptcy related topics.

22. With respect to SOFA questions 26(b) through 26(d), the Debtors have excluded rank and file accountants and bookkeepers in response to this question, instead listing those officers who supervised them, as well as the Debtors' external accounting and audit firms.

23. With respect to SOFA question 26(d), the Debtors contacted dozens of parties in connection with its efforts to raise new sources of capital and shared financial information to certain of those parties, which are not individually disclosed herein.

24. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

**Fill in this information to identify the case:**

Debtor name  **Electric Last Mile , Inc.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **22-10538 (MFW)**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☑ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1.   **See attached** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Electric Last Mile , Inc. | Case number *(if known)* | 22-10538 (MFW) |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Debtor    **Electric Last Mile , Inc.**      Case number *(if known)*   **22-10538 (MFW)**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

---

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Young Conaway Stargatt & Taylor, LLP**<br>**1000 North King Street**<br>**Wilmington, DE 19801** | | **5/17/2022** | **$150,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

---

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **1055 W Square Lake Road**<br>**Troy, MI 48098** | **1/15/2021-Date** |
| 14.2. | **12900 McKinley Highway**<br>**Mishawaka, IN 46545** | **6/25/2021-Date** |

| Debtor | Electric Last Mile , Inc. | Case number *(if known)* | 22-10538 (MFW) |
|---|---|---|---|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Electric Last Mile, Inc. Union Defined Benefit Plan | EIN:  85-2660357 |

Has the plan been terminated?
☑ No
☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

| Debtor | Electric Last Mile , Inc. | Case number *(if known)* | 22-10538 (MFW) |
|---|---|---|---|

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Debtor    **Electric Last Mile , Inc.**    Case number *(if known)*    **22-10538 (MFW)**

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Robert Song**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | **11/4/2021-Date** |
| 26a.2.    **Albert Li**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | **8/20/2021-11/05/2021** |
| 26a.3.    **Danil Babushkin**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | **07/01/2021-02/15/202 2** |
| 26a.4.    **Julie Shiner**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | **08/10/2021-Date** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **BDO**<br>**2600 West Big Beaver Rd**<br>**Suite 600**<br>**Troy, MI 48084** | **7/13/21-2/8/22** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Rob Song**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | |
| 26c.2.    **Julie Shiner**<br>**1055 W Square Lake Road**<br>**Troy, MI 48098** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

Debtor  **Electric Last Mile , Inc.**                    Case number *(if known)*  **22-10538 (MFW)**

| 27.1. | Name of the person who supervised the taking of the inventory **Bryan Tam, Plant Manager** | Date of inventory **March 2022** | The dollar amount and basis (cost, market, or other basis) of each inventory **$28,624,695.00 (Cost)** |
|---|---|---|---|
| | Name and address of the person who has possession of inventory records **Rob Song 12900 McKinley Highway Mishawaka, IN 46545** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Shauna McIntyre** | **1055 W Square Lake Troy, MI 48098** | **Director** | |
| **Shauna McIntyre** | **1055 W Square Lake Road Troy, MI 48098** | **Interim CEO and President** | |
| **Rob Song** | **1055 W Square Lake Road** | **CFO & Treasurer** | |
| **Tom Dono** | **1055 W Square Lake Road Troy, MI 48098** | **Chief Legal, Compliance and Safety Officer & Corporate** | |
| **Ron Feldeisen** | **1055 W Square Lake Road Troy, MI 48098** | **Chief Revenue Officer** | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Hailiang Hu** | **1055 W Square Lake Road Troy, MI 48098** | **Former Director** | **11/18/20-6/8/22** |
| **Georgette Dunworth** | **1055 W Lake Square Road Troy, MI 48098** | **Former Chief Officer of Human Resources** | **6/1/21-4/8/22** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor    **Electric Last Mile , Inc.** _____    Case number _(if known)_   **22-10538 (MFW)**

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Electric Last Mile Solutions, Inc.** | EIN:    **84-2308711** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **Electric Last Minute, Inc. Union Defined Benefit Plan** | EIN:    **85-2660357** |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this _Statement of Financial Affairs_ and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 22, 2022** _____

**/s/ Rob Song** _____          **Rob Song** _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **CFO and Treasurer** _____

**Are additional pages to** _Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy_ **(Official Form 207) attached?**
☐ No
☑ Yes

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| A.T. Kearney, Inc. | 227 W. Monroe Street | Chicago | IL (Illinois) | 60606 | USA | 4/21/2022 | $408,934.98 | Vendor payment |
| **A.T. Kearney, Inc.** | **227 W. Monroe Street** | **Chicago** | **IL (Illinois)** | **60606** | **USA** | | **$408,934.98** | |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 3/31/2022 | $8,335.55 | Vendor payment |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 3/31/2022 | $8,221.96 | Vendor payment |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 3/31/2022 | $336.60 | Vendor payment |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 4/30/2022 | $16,834.26 | Vendor payment |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 4/30/2022 | $6,527.02 | Vendor payment |
| ADP Payroll Services | 2405 Lucien Way | Maitland | FL (Florida) | 32751 | USA | 5/31/2022 | $6,348.83 | Vendor payment |
| **ADP Payroll Services** | **2405 Lucien Way** | **Maitland** | **FL (Florida)** | **32751** | **USA** | | **$46,604.22** | |
| Advantage Engineering Inc. | 5000 Regal Drive | Windor | ON (Ontario) | L0L 1N9 | Canada | 3/25/2022 | $200,466.00 | Vendor payment |
| Advantage Engineering Inc. | 5000 Regal Drive | Windor | ON (Ontario) | L0L 1N9 | Canada | 4/1/2022 | $73,225.00 | Vendor payment |
| Advantage Engineering Inc. | 5000 Regal Drive | Windor | ON (Ontario) | L0L 1N9 | Canada | 4/29/2022 | $1,866.20 | Vendor payment |
| **Advantage Engineering Inc.** | **5000 Regal Drive** | **Windor** | **ON (Ontario)** | **L0L 1N9** | **Canada** | | **$275,557.20** | |
| All Phase Electric Supply | 1385 N. Bendix Drive | South Bend, IN | IN (Indiana) | 46628 | USA | 3/24/2022 | $1,368.86 | Vendor payment |
| **All Phase Electric Supply** | **1385 N. Bendix Drive** | **South Bend, IN** | **IN (Indiana)** | **46628** | **USA** | | **$1,368.86** | |
| Albert Li | (redacted) | | | | | 6/14/2022 | $6,954.90 | Refund of prepaid COBRA |
| **Albert Li** | **(redacted)** | | | | | | **$6,954.90** | |
| Altair Engineering | 1820 E Big Beaver Rd | Troy | MI (Michigan) | 48083 | USA | 4/21/2022 | $9,237.90 | Vendor payment |
| Altair Engineering | 1820 E Big Beaver Rd | Troy | MI (Michigan) | 48083 | USA | 5/5/2022 | $63,345.60 | Vendor payment |
| **Altair Engineering** | **1820 E Big Beaver Rd** | **Troy** | **MI (Michigan)** | **48083** | **USA** | | **$72,583.50** | |
| Amazon Web Services | 410 Terry Ave N | Seattle | WA (Washington) | 98109 | USA | 4/21/2022 | $4,763.32 | Vendor payment |
| **Amazon Web Services** | **410 Terry Ave N** | **Seattle** | **WA (Washington)** | **98109** | **USA** | | **$4,763.32** | |
| Anchor Conveyor Products Inc. | 6830 Kingsley Ave | Dearborn | MI (Michigan) | 48126 | USA | 4/7/2022 | $57,828.00 | Vendor payment |
| **Anchor Conveyor Products Inc.** | **6830 Kingsley Ave** | **Dearborn** | **MI (Michigan)** | **48126** | **USA** | | **$57,828.00** | |
| Ashimori Korea Co., Ltd | 26351 134, Dowon-ro, Jijeong-myeon | Wonju-si | 07 (Gangwon do) | 26351 | South Korea | 5/12/2022 | $26,982.00 | Vendor payment |
| **Ashimori Korea Co., Ltd** | **26351 134, Dowon-ro, J** | **Wonju-si** | **07 (Gangwon do)** | **26351** | **South Korea** | | **$26,982.00** | |
| AVL North America | 47519 Halyard Dr | Plymouth | MI (Michigan) | 48170 | USA | 3/24/2022 | $38,000.00 | Vendor payment |
| **AVL North America** | **47519 Halyard Dr** | **Plymouth** | **MI (Michigan)** | **48170** | **USA** | | **$38,000.00** | |
| B. C. Mechanical, Inc. | 882 Anderson Rd | Niles | MI (Michigan) | 49120 | USA | 3/24/2022 | $1,275.00 | Vendor payment |
| **B. C. Mechanical, Inc.** | **882 Anderson Rd** | **Niles** | **MI (Michigan)** | **49120** | **USA** | | **$1,275.00** | |
| Barnes & Thornburg, LLP | 11 South Meridian Street | Indianapolis | IN (Indiana) | 46204 | USA | 5/6/2022 | $681,885.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Barnes & Thornburg, LLP** | **11 South Meridian Stre** | **Indianapolis** | **IN (Indiana)** | **46204** | **USA** | | **$681,885.00** | |
| Bay Valuation Advisors, LLC | 1 Kaiser Plaza Ste 1475 | Oakland | CA (California) | 94612 | USA | 4/5/2022 | $30,000.00 | Vendor payment |
| **Bay Valuation Advisors, LLC** | **1 Kaiser Plaza Ste 1475** | **Oakland** | **CA (California)** | **94612** | **USA** | | **$30,000.00** | |
| Beacon Occupational Health LLC | 615 N. Michigan st | South Bend | IN (Indiana) | 46601 | USA | 3/24/2022 | $1,340.00 | Vendor payment |
| **Beacon Occupational Health LLC** | **615 N. Michigan st** | **South Bend** | **IN (Indiana)** | **46601** | **USA** | | **$1,340.00** | |
| Bell Fork Lift, INC. | 34660 Centaur | Clinton Twp | MI (Michigan) | 48035 | USA | 4/21/2022 | $13,633.44 | Vendor payment |
| **Bell Fork Lift, INC.** | **34660 Centaur** | **Clinton Twp** | **MI (Michigan)** | **48035** | **USA** | | **$13,633.44** | |
| Bellman Oil | 550 E 2nd St | Bremen | IN (Indiana) | 46506 | USA | 3/24/2022 | $373.90 | Vendor payment |
| Bellman Oil | 550 E 2nd St | Bremen | IN (Indiana) | 46506 | USA | 5/5/2022 | $1,294.75 | Vendor payment |
| **Bellman Oil** | **550 E 2nd St** | **Bremen** | **IN (Indiana)** | **46506** | **USA** | | **$1,668.65** | |
| Berger Harris LLP | 1105 N Market Street 11th Floor | Wilmington | DE (Delaware) | 19801 | USA | 4/13/2022 | $22,460.67 | Vendor payment |
| **Berger Harris LLP** | **1105 N Market Street 1** | **Wilmington** | **DE (Delaware)** | **19801** | **USA** | | **$22,460.67** | |
| BGM Electronic Services | 815 North Opdyke Road Building 200 | Auburn Hills | MI (Michigan) | 48326 | USA | 4/7/2022 | $3,650.00 | Vendor payment |
| **BGM Electronic Services** | **815 North Opdyke Roa** | **Auburn Hills** | **MI (Michigan)** | **48326** | **USA** | | **$3,650.00** | |
| BlueTech Global, LLC | 100 W Long Lake Rd Suite 111 | Bloomfield Hills | MI (Michigan) | 48304 | USA | 4/21/2022 | $33,174.13 | Vendor payment |
| **BlueTech Global, LLC** | **100 W Long Lake Rd S** | **Bloomfield Hills** | **MI (Michigan)** | **48304** | **USA** | | **$33,174.13** | |
| BMC Group VDR LLC | 3732 W. 120th | Hawthorne | CA (California) | 90250 | USA | 3/30/2022 | $25,000.00 | Vendor payment |
| **BMC Group VDR LLC** | **3732 W. 120th** | **Hawthorne** | **CA (California)** | **90250** | **USA** | | **$25,000.00** | |
| Board Member Compensation | (redacted) | | | | | 4/30/2022 | $119,583.33 | Board Member Compensation |
| **Board Member Compensation** | **(redacted)** | | | | | | **$119,583.33** | |
| Bobit Business Media | 3520 Challenger Street | Torrance | CA (California) | 90503 | USA | 5/5/2022 | $51,500.00 | Vendor payment |
| **Bobit Business Media** | **3520 Challenger Street** | **Torrance** | **CA (California)** | **90503** | **USA** | | **$51,500.00** | |
| Brandon Collier | (redacted) | | | | | | $1,420.42 | Employee expense reimbursement |
| Brandon Collier | (redacted) | | | | | | $450.00 | Employee expense reimbursement |
| Brandon Collier | (redacted) | | | | | | $980.00 | Employee expense reimbursement |
| Brandon Collier | (redacted) | | | | | | $250.00 | Employee expense reimbursement |
| **Brandon Collier** | **(redacted)** | | | | | | **$3,100.42** | |
| Brooklyn Digital Foundry | 149 East Durham Street | Philadelphia | PA (Pennsylvania) | 19119 | USA | 4/21/2022 | $32,175.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Brooklyn Digital Foundry** | **149 East Durham Stree** | **Philadelphia** | **PA (Pennsylvania)** | **19119** | **USA** | | **$32,175.00** | |
| Brown Rudnick LLP | One Financial Center | Boston | MA (Massachusetts) | 02111 | USA | 3/25/2022 | $250,000.00 | Vendor payment |
| **Brown Rudnick LLP** | **One Financial Center** | **Boston** | **MA (Massachusett** | **02111** | **USA** | | **$250,000.00** | |
| Burke Porter | 730 Plymouth | Grand Rapids | MI (Michigan) | 49505 | USA | 4/7/2022 | $163,544.10 | Vendor payment |
| **Burke Porter** | **730 Plymouth** | **Grand Rapids** | **MI (Michigan)** | **49505** | **USA** | | **$163,544.10** | |
| CAC Specialty | 250 Fillmore St Suite 450 | Denver | CO | 80206 | USA | 6/2/2022 | $4,455,500.00 | Vendor payment (D&O insurance) |
| **CAC Specialty** | **250 Fillmore St Suite 4** | **Denver** | **CO** | **80206** | **USA** | | **$4,455,500.00** | |
| Career Resumes | PO Box 509 | Goldens Bridge | NY (New York) | 10526 | USA | 4/8/2022 | $800.00 | Vendor payment |
| Career Resumes | PO Box 509 | Goldens Bridge | NY (New York) | 10526 | USA | 4/21/2022 | $800.00 | Vendor payment |
| **Career Resumes** | **PO Box 509** | **Goldens Bridge** | **NY (New York)** | **10526** | **USA** | | **$1,600.00** | |
| Carlson, Gaskey & Olds, P.C. | 40 W. Maple Road | Birmingham | MI (Michigan) | 48009 | USA | 3/16/2022 | $25,000.00 | Vendor payment |
| Carlson, Gaskey & Olds, P.C. | 40 W. Maple Road | Birmingham | MI (Michigan) | 48009 | USA | 5/5/2022 | $9,897.62 | Vendor payment |
| **Carlson, Gaskey & Olds, P.C.** | **40 W. Maple Road** | **Birmingham** | **MI (Michigan)** | **48009** | **USA** | | **$34,897.62** | |
| Cayman Dynamics, LLC | P.O. Box 1654 | Ann Arbor | MI (Michigan) | 48106 | USA | 4/21/2022 | $12,500.00 | Vendor payment |
| **Cayman Dynamics, LLC** | **P.O. Box 1654** | **Ann Arbor** | **MI (Michigan)** | **48106** | **USA** | | **$12,500.00** | |
| CDW Direct, LLC | 200 N Milwaukee Ave | Vernon Hills | IL (Illinois) | 60061 | USA | 4/7/2022 | $20,974.79 | Vendor payment |
| **CDW Direct, LLC** | **200 N Milwaukee Ave** | **Vernon Hills** | **IL (Illinois)** | **60061** | **USA** | | **$20,974.79** | |
| Central Fla Clean Coalition | PO Box 540978 | Merritt Island | FL (Florida) | 32954 | USA | 3/31/2022 | $750.00 | Vendor payment |
| **Central Fla Clean Coalition** | **PO Box 540978** | **Merritt Island** | **FL (Florida)** | **32954** | **USA** | | **$750.00** | |
| CFGI Holdings, LLC | 1 Lincoln Street, 13th Floor | Boston | MA (Massachusetts) | 02111 | USA | 4/21/2022 | $3,830.00 | Vendor payment |
| **CFGI Holdings, LLC** | **1 Lincoln Street, 13th F** | **Boston** | **MA (Massachusett** | **02111** | **USA** | | **$3,830.00** | |
| Clark Hill  P.L.C. | 500 Woodward Avenue Suite 3500 | Detroit | MI (Michigan) | 48226-3435 | USA | 4/22/2022 | $7,909.00 | Vendor payment |
| Clark Hill  P.L.C. | 500 Woodward Avenue Suite 3500 | Detroit | MI (Michigan) | 48226-3435 | USA | 4/22/2022 | $1,906.50 | Vendor payment |
| Clark Hill  P.L.C. | 500 Woodward Avenue Suite 3500 | Detroit | MI (Michigan) | 48226-3435 | USA | 6/2/2022 | $7,530.00 | Vendor payment |
| **Clark Hill  P.L.C.** | **500 Woodward Avenue** | **Detroit** | **MI (Michigan)** | **48226-3435** | **USA** | | **$17,345.50** | |
| Cohn PLLC | 24750 Lahser Rd | Southfield | MI (Michigan) | 48033 | USA | 5/3/2022 | $32,000.00 | Vendor payment |
| Cohn PLLC | 24750 Lahser Rd | Southfield | MI (Michigan) | 48033 | USA | 6/2/2022 | $25,000.00 | Vendor payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Cohn PLLC** | **24750 Lahser Rd** | **Southfield** | **MI (Michigan)** | **48033** | **USA** | | **$57,000.00** | |
| Consilio LLC | 1828 L St. NW, STE 1070 | Washington | DC (District of Columbia) | 20036 | USA | 4/21/2022 | $106,074.26 | Vendor payment |
| Consilio LLC | 1828 L St. NW, STE 1070 | Washington | DC (District of Columbia) | 20036 | USA | 5/5/2022 | $7,984.27 | Vendor payment |
| Consilio LLC | 1828 L St. NW, STE 1070 | Washington | DC (District of Columbia) | 20036 | USA | 6/2/2022 | $6,439.71 | Vendor payment |
| **Consilio LLC** | **1828 L St. NW, STE 107** | **Washington** | **DC (District of Col** | **20036** | **USA** | | **$120,498.24** | |
| Consumers Energy | PO Box 740309 | Cincinnati | OH (Ohio) | 45274 | USA | 4/30/2022 | $2,845.62 | Vendor payment |
| Consumers Energy | PO Box 740309 | Cincinnati | OH (Ohio) | 45274 | USA | 3/31/2022 | $2,279.55 | Vendor payment |
| Consumers Energy | PO Box 740309 | Cincinnati | OH (Ohio) | 45274 | USA | 5/31/2022 | $1,453.82 | Vendor payment |
| Consumers Energy | PO Box 740309 | Cincinnati | OH (Ohio) | 45274 | USA | 6/14/2022 | $1,263.12 | Vendor payment |
| **Consumers Energy** | **PO Box 740309** | **Cincinnati** | **OH (Ohio)** | **45274** | **USA** | | **$7,842.11** | |
| Continental Automotive Systems Inc. | 4685 INVESTMENT Dr | Troy | MI (Michigan) | 48098 | USA | 3/25/2022 | $388,665.61 | Vendor payment |
| Continental Automotive Systems Inc. | 4685 INVESTMENT Dr | Troy | MI (Michigan) | 48098 | USA | 3/25/2022 | $21,600.00 | Vendor payment |
| **Continental Automotive Systems In** | **4685 INVESTMENT Dr** | **Troy** | **MI (Michigan)** | **48098** | **USA** | | **$410,265.61** | |
| Continental Stock Transfer & Trust | One State St Plaza | New York | NY (New York) | 10004 | USA | 4/21/2022 | $10,130.71 | Vendor payment |
| **Continental Stock Transfer & Trust** | **One State St Plaza** | **New York** | **NY (New York)** | **10004** | **USA** | | **$10,130.71** | |
| Creative Financial Staffing | P.O. Box 95111 | Chicago | IL (Illinois) | 60694 | USA | 5/5/2022 | $3,319.25 | Vendor payment |
| Creative Financial Staffing | P.O. Box 95111 | Chicago | IL (Illinois) | 60694 | USA | 6/2/2022 | $9,911.00 | Vendor payment |
| **Creative Financial Staffing** | **P.O. Box 95111** | **Chicago** | **IL (Illinois)** | **60694** | **USA** | | **$13,230.25** | |
| CSC | 251 Little Falls Dr | Wilmington | DE (Delaware) | 19808 | USA | 5/12/2022 | $493.20 | Vendor payment |
| **CSC** | **251 Little Falls Dr** | **Wilmington** | **DE (Delaware)** | **19808** | **USA** | | **$493.20** | |
| Cyber Protect LLC | 13216 Herbert Ave | Warren | MI (Michigan) | 48089 | USA | 5/31/2022 | $2,691.00 | Vendor payment |
| **Cyber Protect LLC** | **13216 Herbert Ave** | **Warren** | **MI (Michigan)** | **48089** | **USA** | | **$2,691.00** | |
| Dechert LLP | 1095 Avenue of the Americas | New York | NY | 10036 | USA | 6/14/2022 | $2,047.50 | Vendor payment |
| **Dechert LLP** | **1095 Avenue of the Am** | **New York** | **NY** | **10036** | **USA** | | **$2,047.50** | |
| Decorative Metal Solutions Inc | 33714 Doreka Dr | Fraser, MI | IL (Illinois) | 48026 | USA | 3/24/2022 | $4,850.00 | Vendor payment |
| Decorative Metal Solutions Inc | 33714 Doreka Dr | Fraser, MI | IL (Illinois) | 48026 | USA | 4/21/2022 | $26,243.06 | Vendor payment |
| Decorative Metal Solutions Inc | 33714 Doreka Dr | Fraser, MI | IL (Illinois) | 48026 | USA | 6/2/2022 | $10,959.00 | Vendor payment |
| **Decorative Metal Solutions Inc** | **33714 Doreka Dr** | **Fraser, MI** | **IL (Illinois)** | **48026** | **USA** | | **$42,052.06** | |
| Deloitte and Touche LLP | 111 Monument Circle Suite 4200 | Indianapolis | IN (Indiana) | 46204 | USA | 3/24/2022 | $62,718.00 | Vendor payment |
| Deloitte and Touche LLP | 111 Monument Circle Suite 4200 | Indianapolis | IN (Indiana) | 46204 | USA | 5/20/2022 | $100,960.00 | Vendor payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Deloitte and Touche LLP | 111 Monument Circle Suite 4200 | Indianapolis | IN (Indiana) | 46204 | USA | 5/20/2022 | $10,000.00 | Vendor payment |
| **Deloitte and Touche LLP** | **111 Monument Circle S** | **Indianapolis** | **IN (Indiana)** | **46204** | **USA** | | **$173,678.00** | |
| Dickinson + Associates | Ste 800 1 N La Salle St | Chicago IL | MI (Michigan) | 60602 | USA | 3/17/2022 | $182,138.40 | Vendor payment |
| Dickinson + Associates | Ste 800 1 N La Salle St | Chicago IL | MI (Michigan) | 60602 | USA | 3/17/2022 | $7.45 | Vendor payment |
| Dickinson + Associates | Ste 800 1 N La Salle St | Chicago IL | MI (Michigan) | 60602 | USA | 6/2/2022 | $120,924.30 | Vendor payment |
| **Dickinson + Associates** | **Ste 800 1 N La Salle St** | **Chicago IL** | **MI (Michigan)** | **60602** | **USA** | | **$303,070.15** | |
| Digi-Key Electronics | 701 Brooks Ave South | Thief River Falls | MN (Minnesota) | 56701-0677 | USA | 3/24/2022 | $69.33 | Vendor payment |
| **Digi-Key Electronics** | **701 Brooks Ave South** | **Thief River Falls** | **MN (Minnesota)** | **56701-0677** | **USA** | | **$69.33** | |
| DHL-China | No. 303 Jinian Road, HongKou Distri | Shanghai | 020 (Shanghai) | 200434 | China | 5/31/2022 | $301.58 | Vendor payment |
| **DHL-China** | **No. 303 Jinian Road, H** | **Shanghai** | **020 (Shanghai)** | **200434** | **China** | | **$301.58** | |
| DLM Legal Outsourcing Solutions, PL | 45736 Sheffield Dr | Novi | MI (Michigan) | 48374 | USA | 3/25/2022 | $3,930.00 | Vendor payment |
| **DLM Legal Outsourcing Solutions, F** | **45736 Sheffield Dr** | **Novi** | **MI (Michigan)** | **48374** | **USA** | | **$3,930.00** | |
| DXP Enterprises Rick Kuhlmann | 13200 McKinley Highway | Mishawaka | IN (Indiana) | 46545 | USA | 4/21/2022 | $239.36 | Vendor payment |
| **DXP Enterprises Rick Kuhlmann** | **13200 McKinley Highwa** | **Mishawaka** | **IN (Indiana)** | **46545** | **USA** | | **$239.36** | |
| East West Bank LOC | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $400,000.00 | Letter of creditor |
| East West Bank LOC | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $200,000.00 | Letter of creditor |
| East West Bank LOC | n/a | n/a | n/a | n/a | n/a | 5/5/2022 | $600,000.00 | Letter of creditor |
| **East West Bank LOC** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$1,200,000.00** | |
| ECCO Safety Solutions | 833 W Diamond Street | Boise | ID (Idaho) | 83705 | USA | 4/22/2022 | $1,631.35 | Vendor payment |
| ECCO Safety Solutions | 833 W Diamond Street | Boise | ID (Idaho) | 83705 | USA | 4/22/2022 | $1,543.14 | Vendor payment |
| **ECCO Safety Solutions** | **833 W Diamond Street** | **Boise** | **ID (Idaho)** | **83705** | **USA** | | **$3,174.49** | |
| Edgar Agents | 105 White Oak Lanes Suite 104 | Old Bridge | NJ (New Jersey) | 08857 | USA | 3/31/2022 | $2,111.05 | Vendor payment |
| Edgar Agents | 105 White Oak Lanes Suite 104 | Old Bridge | NJ (New Jersey) | 08857 | USA | 4/1/2022 | $2,111.05 | Vendor payment |
| Edgar Agents | 105 White Oak Lanes Suite 104 | Old Bridge | NJ (New Jersey) | 08857 | USA | 5/5/2022 | $642.00 | Vendor payment |
| **Edgar Agents** | **105 White Oak Lanes S** | **Old Bridge** | **NJ (New Jersey)** | **08857** | **USA** | | **$4,864.10** | |
| EDLO | 497 Yorktown Rd | Logansport | IN (Indiana) | 46947 | USA | 4/7/2022 | $118,485.69 | Vendor payment |
| EDLO | 497 Yorktown Rd | Logansport | IN (Indiana) | 46947 | USA | 5/5/2022 | $1,050.00 | Vendor payment |
| **EDLO** | **497 Yorktown Rd** | **Logansport** | **IN (Indiana)** | **46947** | **USA** | | **$119,535.69** | |

In re: Electric Last Mile, Inc.
Case No. 22-10538 (MFW)

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| EFC International | 1940 Craigshire Rd. | St. Louis | MO (Missouri) | 63146 | USA | 3/25/2022 | $1,194.81 | Vendor payment |
| EFC International | 1940 Craigshire Rd. | St. Louis | MO (Missouri) | 63146 | USA | 4/21/2022 | $183.25 | Vendor payment |
| EFC International | 1940 Craigshire Rd. | St. Louis | MO (Missouri) | 63146 | USA | 6/2/2022 | $745.40 | Vendor payment |
| **EFC International** | **1940 Craigshire Rd.** | **St. Louis** | **MO (Missouri)** | **63146** | **USA** | | **$2,123.46** | |
| Egon Zehnder International Inc. | 151 Lytton Ave | Palo Alto | CA (California) | 94304 | USA | 3/24/2022 | $9,147.51 | Vendor payment |
| **Egon Zehnder International Inc.** | **151 Lytton Ave** | **Palo Alto** | **CA (California)** | **94304** | **USA** | | **$9,147.51** | |
| Element | 27485 George Merrelli Drive | Warren | MI (Michigan) | 48092 | USA | 3/24/2022 | $430.00 | Vendor payment |
| Element | 27485 George Merrelli Drive | Warren | MI (Michigan) | 48092 | USA | 4/21/2022 | $35,400.00 | Vendor payment |
| Element | 27485 George Merrelli Drive | Warren | MI (Michigan) | 48092 | USA | 6/2/2022 | $19,803.13 | Vendor payment |
| **Element** | **27485 George Merrelli I** | **Warren** | **MI (Michigan)** | **48092** | **USA** | | **$55,633.13** | |
| Elijah | 111 N. Wabash Suite 2018 | Chicago | IL (Illinois) | 60602 | USA | 3/16/2022 | $9,212.39 | Vendor payment |
| **Elijah** | **111 N. Wabash Suite 2(** | **Chicago** | **IL (Illinois)** | **60602** | **USA** | | **$9,212.39** | |
| Elite Electronic Engineering Inc. | 1516 Centre Circle | Downers Grove | IL (Illinois) | 60515 | USA | 4/21/2022 | $33,850.00 | Vendor payment |
| Elite Electronic Engineering Inc. | 1516 Centre Circle | Downers Grove | IL (Illinois) | 60515 | USA | 6/2/2022 | $37,600.00 | Vendor payment |
| **Elite Electronic Engineering Inc.** | **1516 Centre Circle** | **Downers Grove** | **IL (Illinois)** | **60515** | **USA** | | **$71,450.00** | |
| Elite Imaging | 1000 Chicago Rd | Troy | MI (Michigan) | 48083 | USA | 4/1/2022 | $12.67 | Vendor payment |
| Elite Imaging | 1000 Chicago Rd | Troy | MI (Michigan) | 48083 | USA | 4/7/2022 | $12.67 | Vendor payment |
| Elite Imaging | 1000 Chicago Rd | Troy | MI (Michigan) | 48083 | USA | 4/21/2022 | $510.42 | Vendor payment |
| Elite Imaging | 1000 Chicago Rd | Troy | MI (Michigan) | 48083 | USA | 5/5/2022 | $975.97 | Vendor payment |
| Elite Imaging | 1000 Chicago Rd | Troy | MI (Michigan) | 48083 | USA | 3/31/2022 | $12.67 | Vendor payment |
| **Elite Imaging** | **1000 Chicago Rd** | **Troy** | **MI (Michigan)** | **48083** | **USA** | | **$1,524.40** | |
| Envoy, Inc | 410 Townsend St | San Francisco | CA (California) | 94107 | USA | 4/28/2022 | $7,580.40 | Vendor payment |
| **Envoy, Inc** | **410 Townsend St** | **San Francisco** | **CA (California)** | **94107** | **USA** | | **$7,580.40** | |
| ERS Wireless | 57678 County Road 3 | Elkhart, IN | IN (Indiana) | 46517 | USA | 4/7/2022 | $1,943.00 | Vendor payment |
| **ERS Wireless** | **57678 County Road 3** | **Elkhart, IN** | **IN (Indiana)** | **46517** | **USA** | | **$1,943.00** | |
| Faegre Drinker Daniels Trust Accoun | 600 East 96th Street Suite 600 | Indianapolis | IN (Indiana) | 46240 | USA | 5/5/2022 | $6,334.00 | Vendor payment |
| **Faegre Drinker Daniels Trust Accou** | **600 East 96th Street Su** | **Indianapolis** | **IN (Indiana)** | **46240** | **USA** | | **$6,334.00** | |
| Fidelis Engineering Associates | 2701 Troy Center Driver Suite 275 | Troy | MI (Michigan) | 48084 | USA | 4/21/2022 | $10,588.00 | Vendor payment |
| **Fidelis Engineering Associates** | **2701 Troy Center Drive** | **Troy** | **MI (Michigan)** | **48084** | **USA** | | **$10,588.00** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Fission Labs, Inc. | 830 830 Stewart Dr. Suite 247 | Sunnyvale | CA (California) | 94085 | USA | 4/21/2022 | $4,258.00 | Vendor payment |
| Fission Labs, Inc. | 830 830 Stewart Dr. Suite 247 | Sunnyvale | CA (California) | 94085 | USA | 5/5/2022 | $8,200.00 | Vendor payment |
| **Fission Labs, Inc.** | **830 830 Stewart Dr. Sui** | **Sunnyvale** | **CA (California)** | **94085** | **USA** | | **$12,458.00** | |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 3/31/2022 | $33,316.25 | Vendor payment |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 4/1/2022 | $33,316.25 | Vendor payment |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 4/8/2022 | $17,741.46 | Vendor payment |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 5/5/2022 | $1,850.00 | Vendor payment |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 5/20/2022 | $19,591.46 | Vendor payment |
| Flexible Support Group | 22226 Garrison Street | Dearborn | MI (Michigan) | 48124 | USA | 6/2/2022 | $11,500.00 | Vendor payment |
| **Flexible Support Group** | **22226 Garrison Street** | **Dearborn** | **MI (Michigan)** | **48124** | **USA** | | **$117,315.42** | |
| Flex-Pac, Inc | 6075 Lakeside Blvd | Indianapolis | IN (Indiana) | 46078 | USA | 3/24/2022 | $170.71 | Vendor payment |
| **Flex-Pac, Inc** | **6075 Lakeside Blvd** | **Indianapolis** | **IN (Indiana)** | **46078** | **USA** | | **$170.71** | |
| Ford Pro | 29725 Network Place | Chicago | IL (Illinois) | 60673-1237 | USA | 4/21/2022 | $18.71 | Vendor payment |
| **Ford Pro** | **29725 Network Place** | **Chicago** | **IL (Illinois)** | **60673-1237** | **USA** | | **$18.71** | |
| Franklin Nova Group Inc | PO Box 10309 | Pittsburgh | PA (Pennsylvania) | 15234 | USA | 3/31/2022 | $5,000.00 | Vendor payment |
| Franklin Nova Group Inc | PO Box 10309 | Pittsburgh | PA (Pennsylvania) | 15234 | USA | 4/1/2022 | $5,000.00 | Vendor payment |
| **Franklin Nova Group Inc** | **PO Box 10309** | **Pittsburgh** | **PA (Pennsylvania)** | **15234** | **USA** | | **$10,000.00** | |
| Freedman Seating Company | 4545 W. Augusta Blvd | Chicago | IL (Illinois) | 60651 | USA | 3/25/2022 | $68,000.00 | Vendor payment |
| Freedman Seating Company | 4545 W. Augusta Blvd | Chicago | IL (Illinois) | 60651 | USA | 3/31/2022 | $36,241.82 | Vendor payment |
| Freedman Seating Company | 4545 W. Augusta Blvd | Chicago | IL (Illinois) | 60651 | USA | 4/1/2022 | $36,241.82 | Vendor payment |
| Freedman Seating Company | 4545 W. Augusta Blvd | Chicago | IL (Illinois) | 60651 | USA | 4/21/2022 | $99,500.00 | Vendor payment |
| Freedman Seating Company | 4545 W. Augusta Blvd | Chicago | IL (Illinois) | 60651 | USA | 5/5/2022 | $27,600.00 | Vendor payment |
| **Freedman Seating Company** | **4545 W. Augusta Blvd** | **Chicago** | **IL (Illinois)** | **60651** | **USA** | | **$267,583.64** | |
| FTI Consulting, Inc | 2001 Ross Avenue Suite 650 | Dallas | TX (Texas) | 75201 | USA | 3/25/2022 | $386,602.70 | Vendor payment |
| FTI Consulting, Inc | 2001 Ross Avenue Suite 650 | Dallas | TX (Texas) | 75201 | USA | 5/5/2022 | $33,730.00 | Vendor payment |
| FTI Consulting, Inc | 2001 Ross Avenue Suite 650 | Dallas | TX (Texas) | 75201 | USA | 5/19/2022 | $93,121.10 | Vendor payment |
| **FTI Consulting, Inc** | **2001 Ross Avenue Suit** | **Dallas** | **TX (Texas)** | **75201** | **USA** | | **$513,453.80** | |
| FW Cooke | 190 S. LaSalle Street Suite 2120 | Chicago | IL (Illinois) | 60603 | USA | 3/24/2022 | $57,843.00 | Vendor payment |
| FW Cooke | 190 S. LaSalle Street Suite 2120 | Chicago | IL (Illinois) | 60603 | USA | 3/31/2022 | $9,524.00 | Vendor payment |
| FW Cooke | 190 S. LaSalle Street Suite 2120 | Chicago | IL (Illinois) | 60603 | USA | 4/1/2022 | $9,524.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| FW Cooke | 190 S. LaSalle Street Suite 2120 | Chicago | IL (Illinois) | 60603 | USA | 4/21/2022 | $14,950.00 | Vendor payment |
| **FW Cooke** | **190 S. LaSalle Street S** | **Chicago** | **IL (Illinois)** | **60603** | **USA** | | **$91,841.00** | |
| GEOTAB Inc | 137 Glasgow Street, Unit 340 | Kitchener | ON (Ontario) | N2G 4X8 | Canada | 4/7/2022 | $21,085.00 | Vendor payment |
| GEOTAB Inc | 137 Glasgow Street, Unit 340 | Kitchener | ON (Ontario) | N2G 4X8 | Canada | 5/12/2022 | $21,503.27 | Vendor payment |
| **GEOTAB Inc** | **137 Glasgow Street, Un** | **Kitchener** | **ON (Ontario)** | **N2G 4X8** | **Canada** | | **$42,588.27** | |
| Global Enterprise Tech Resource, In | 3250 W Big Beaver Rd Suite 139 | Troy | MI (Michigan) | 48084 | USA | 3/25/2022 | $7,200.00 | Vendor payment |
| Global Enterprise Tech Resource, In | 3250 W Big Beaver Rd Suite 139 | Troy | MI (Michigan) | 48084 | USA | 4/21/2022 | $7,200.00 | Vendor payment |
| Global Enterprise Tech Resource, In | 3250 W Big Beaver Rd Suite 139 | Troy | MI (Michigan) | 48084 | USA | 5/20/2022 | $14,400.00 | Vendor payment |
| **Global Enterprise Tech Resource, I** | **3250 W Big Beaver Rd** | **Troy** | **MI (Michigan)** | **48084** | **USA** | | **$28,800.00** | |
| Glovis America, Inc. | 17305 Von Karman Ave | Irvine | CA (California) | 92614 | USA | 3/18/2022 | $2,352,991.84 | Vendor payment |
| Glovis America, Inc. | 17305 Von Karman Ave | Irvine | CA (California) | 92614 | USA | 4/1/2022 | $1,065,706.39 | Vendor payment |
| Glovis America, Inc. | 17305 Von Karman Ave | Irvine | CA (California) | 92614 | USA | 4/7/2022 | $1,662,045.95 | Vendor payment |
| Glovis America, Inc. | 17305 Von Karman Ave | Irvine | CA (California) | 92614 | USA | 5/6/2022 | $1,000,000.00 | Vendor payment |
| Glovis America, Inc. | 17305 Von Karman Ave | Irvine | CA (California) | 92614 | USA | 5/9/2022 | $2,427,488.71 | Vendor payment |
| **Glovis America, Inc.** | **17305 Von Karman Ave** | **Irvine** | **CA (California)** | **92614** | **USA** | | **$8,508,232.89** | |
| Guardian Alarm | 20800 Southfield Rd | Southfield | MI (Michigan) | 48075 | USA | 4/18/2022 | $1,470.00 | Vendor payment |
| **Guardian Alarm** | **20800 Southfield Rd** | **Southfield** | **MI (Michigan)** | **48075** | **USA** | | **$1,470.00** | |
| Guardian Auto Transport LLC | 275 12th St | Wheeling | IL (Illinois) | 60090 | USA | 4/21/2022 | $9,697.01 | Vendor payment |
| Guardian Auto Transport LLC | 275 12th St | Wheeling | IL (Illinois) | 60090 | USA | 5/5/2022 | $3,200.00 | Vendor payment |
| **Guardian Auto Transport LLC** | **275 12th St** | **Wheeling** | **IL (Illinois)** | **60090** | **USA** | | **$12,897.01** | |
| Guardian Insurance | 8150 N Central Expy Suite 1600 | Dallas | TX (Texas) | 75267 | USA | 3/31/2022 | $25,810.23 | Vendor payment |
| Guardian Insurance | 8150 N Central Expy Suite 1600 | Dallas | TX (Texas) | 75267 | USA | 4/30/2022 | $16,558.80 | Vendor payment |
| Guardian Insurance | 8150 N Central Expy Suite 1600 | Dallas | TX (Texas) | 75267 | USA | 5/31/2022 | $20,417.95 | Vendor payment |
| Guardian Insurance | 8150 N Central Expy Suite 1600 | Dallas | TX (Texas) | 75267 | USA | 6/14/2022 | $17,605.39 | Vendor payment |
| **Guardian Insurance** | **8150 N Central Expy S** | **Dallas** | **TX (Texas)** | **75267** | **USA** | | **$80,392.37** | |
| Hirschmann Automotive NA LLC | 2927 Waterview Drive | Rochester Hills | MI (Michigan) | 48309 | USA | 3/24/2022 | $879.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Hirschmann Automotive NA LLC** | **2927 Waterview Drive** | **Rochester Hills** | **MI (Michigan)** | **48309** | **USA** | | **$879.00** | |
| HiSpec Wheel & Tire, Inc | 1655 E. 12th Street | Mishawaka | IN (Indiana) | 46544 | USA | 3/24/2022 | $5,490.00 | Vendor payment |
| **HiSpec Wheel & Tire, Inc** | **1655 E. 12th Street** | **Mishawaka** | **IN (Indiana)** | **46544** | **USA** | | **$5,490.00** | |
| Holland & Knight | 1180 West Peachtree Street NW | Atlanta | GA (Georgia) | 30309 | USA | 3/31/2022 | $4,934.00 | Vendor payment |
| Holland & Knight | 1180 West Peachtree Street NW | Atlanta | GA (Georgia) | 30309 | USA | 4/1/2022 | $4,934.00 | Vendor payment |
| Holland & Knight | 1180 West Peachtree Street NW | Atlanta | GA (Georgia) | 30309 | USA | 4/21/2022 | $1,734.00 | Vendor payment |
| **Holland & Knight** | **1180 West Peachtree S** | **Atlanta** | **GA (Georgia)** | **30309** | **USA** | | **$11,602.00** | |
| Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville | FL (Florida) | 32257 | USA | 3/24/2022 | $990.15 | Vendor payment |
| Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville | FL (Florida) | 32257 | USA | 3/31/2022 | $339.32 | Vendor payment |
| Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville | FL (Florida) | 32257 | USA | 4/1/2022 | $339.32 | Vendor payment |
| Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville | FL (Florida) | 32257 | USA | 4/7/2022 | $6,381.89 | Vendor payment |
| **Horizon Promotional Products** | **9612 Sunbeam Center I** | **Jacksonville** | **FL (Florida)** | **32257** | **USA** | | **$8,050.68** | |
| Howard Garfield | 2913 Deep Valley Trail | Plano | TX (Texas) | 75075 | USA | 5/5/2022 | $3,800.00 | Vendor payment |
| **Howard Garfield** | **2913 Deep Valley Trail** | **Plano** | **TX (Texas)** | **75075** | **USA** | | **$3,800.00** | |
| HTI Cybermetics | 40033 Mitchell Drive | Sterling Heights | MI (Michigan) | 48313 | USA | 3/25/2022 | $177,232.87 | Vendor payment |
| HTI Cybermetics | 40033 Mitchell Drive | Sterling Heights | MI (Michigan) | 48313 | USA | 5/5/2022 | $508,098.11 | Vendor payment |
| **HTI Cybermetics** | **40033 Mitchell Drive** | **Sterling Heights** | **MI (Michigan)** | **48313** | **USA** | | **$685,330.98** | |
| Hughes Hubbard & Reed LLP | 17751 Street, N.W. | Washington | DC (District of Columbia) | 20006-2401 | USA | 6/2/2022 | $2,755.00 | Vendor payment |
| **Hughes Hubbard & Reed LLP** | **17751 Street, N.W.** | **Washington** | **DC (District of Col** | **20006-2401** | **USA** | | **$2,755.00** | |
| Hull Toyota Lift | 4221 Technology Dr | South Bend | IN (Indiana) | 46628-9751 | USA | 3/24/2022 | $2,700.00 | Vendor payment |
| Hull Toyota Lift | 4221 Technology Dr | South Bend | IN (Indiana) | 46628-9751 | USA | 3/31/2022 | $2,700.00 | Vendor payment |
| Hull Toyota Lift | 4221 Technology Dr | South Bend | IN (Indiana) | 46628-9751 | USA | 4/1/2022 | $2,700.00 | Vendor payment |
| Hull Toyota Lift | 4221 Technology Dr | South Bend | IN (Indiana) | 46628-9751 | USA | 4/7/2022 | $2,700.00 | Vendor payment |
| Hull Toyota Lift | 4221 Technology Dr | South Bend | IN (Indiana) | 46628-9751 | USA | 5/5/2022 | $2,700.00 | Vendor payment |
| **Hull Toyota Lift** | **4221 Technology Dr** | **South Bend** | **IN (Indiana)** | **46628-9751** | **USA** | | **$13,500.00** | |
| Indiana Michigan Power | 110 E Wayne St | Fort Wayne | IN (Indiana) | 46802 | USA | 4/11/2022 | $54,450.33 | Vendor payment |
| **Indiana Michigan Power** | **110 E Wayne St** | **Fort Wayne** | **IN (Indiana)** | **46802** | **USA** | | **$54,450.33** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Industrial and Commercial Bank of China (USA) NA | 1001 Grant Avenue | San Francisco | CA (California) | 94133 | USA | 3/31/2022 | $1,420,361.25 | Promissory Note Payment |
| Industrial and Commercial Bank of China (USA) NA | 1001 Grant Avenue | San Francisco | CA (California) | 94133 | USA | 4/30/2022 | $1,420,361.25 | Promissory Note Payment |
| Industrial and Commercial Bank of China (USA) NA | 1001 Grant Avenue | San Francisco | CA (California) | 94133 | USA | 5/5/2022 | $1,420,361.25 | Promissory Note Payment |
| Industrial and Commercial Bank of China (USA) NA | 1001 Grant Avenue | San Francisco | CA (California) | 94133 | USA | 6/2/2022 | $1,420,361.25 | Promissory Note Payment |
| **Industrial and Commercial Bank of** | **1001 Grant Avenue** | **San Francisco** | **CA (California)** | **94133** | **USA** | | **$5,681,445.00** | |
| InterRegs.Net | 21-23 East Street | Fareham | HAM (Hampshire) | PO160BZ | United Kingdom | 4/20/2022 | $4,045.38 | Vendor payment |
| **InterRegs.Net** | **21-23 East Street** | **Fareham** | **HAM (Hampshire)** | **PO160BZ** | **United Kingdom** | | **$4,045.38** | |
| Intrado Digital Media, LLC | 11808 Miracle Hills Drive | Omaha | NE (Nebraska) | 68154 | USA | 3/24/2022 | $4,460.00 | Vendor payment |
| **Intrado Digital Media, LLC** | **11808 Miracle Hills Driv** | **Omaha** | **NE (Nebraska)** | **68154** | **USA** | | **$4,460.00** | |
| James Taylor | (redacted) | | | | | 3/16/2022 | $25,000.00 | Consulting agreement |
| James Taylor | (redacted) | | | | | 4/8/2022 | $25,000.00 | Consulting agreement |
| James Taylor | (redacted) | | | | | 5/2/2022 | $25,000.00 | Consulting agreement |
| **James Taylor** | **(redacted)** | | | | | | **$75,000.00** | |
| James Taylor-COBRA reimb. | (redacted) | | | | | 4/30/2022 | $2,790.71 | COBRA reimb. |
| **James Taylor-COBRA reimb.** | **(redacted)** | | | | | | **$2,790.71** | |
| Jaydu LLC | 460 Stull St. Suite 300 | South Bend | IN (Indiana) | 46601 | USA | 3/24/2022 | $51,090.00 | Vendor payment |
| Jaydu LLC | 460 Stull St. Suite 300 | South Bend | IN (Indiana) | 46601 | USA | 4/21/2022 | $485.00 | Vendor payment |
| Jaydu LLC | 460 Stull St. Suite 300 | South Bend | IN (Indiana) | 46601 | USA | 5/5/2022 | $16,965.00 | Vendor payment |
| **Jaydu LLC** | **460 Stull St. Suite 300** | **South Bend** | **IN (Indiana)** | **46601** | **USA** | | **$68,540.00** | |
| Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District | SH (Shanghai) | 200031 | China | 5/18/2022 | $107,193.54 | Vendor payment |
| Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District | SH (Shanghai) | 200031 | China | 5/31/2022 | $1,124.97 | Vendor payment |
| Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District | SH (Shanghai) | 200031 | China | 6/2/2022 | $21,512.50 | Vendor payment |
| Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District | SH (Shanghai) | 200031 | China | 6/14/2022 | $651.45 | Vendor payment |
| **Jingtian & Gongcheng** | **45/F, K. Wah Centre, 10** | **Xuhui District** | **SH (Shanghai)** | **200031** | **China** | | **$130,482.46** | |
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 4/11/2022 | $359,570.75 | Vendor payment |
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 4/12/2022 | $10,846.16 | Vendor payment |
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 4/28/2022 | $145,805.57 | Vendor payment |
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 4/29/2022 | $79,905.27 | Vendor payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 4/29/2022 | $35,346.08 | Vendor payment |
| Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou | 070 (Liaoning) | 121000 | China | 5/2/2022 | $6,132.12 | Vendor payment |
| **Jinzhou Jinheng Automotive Safety** | **16 Section 4, Bohai St.** | **Jinzhou** | **070 (Liaoning)** | **121000** | **China** | | **$637,605.95** | |
| JPM Chase - Credit Card | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $49,987.36 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $8,413.33 | Bank credit cards / fees |
| JPM Chase - Bank Fee | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $1,020.62 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $270.00 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $180.00 | Bank credit cards / fees |
| JPM Chase - Wire Fee | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $90.00 | Bank credit cards / fees |
| JPM Chase - Credit Card | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $45,655.63 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $40,904.43 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $4,200.09 | Bank credit cards / fees |
| JPM Chase - Bank Fee | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $1,350.05 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $250.00 | Bank credit cards / fees |
| JPM Chase - Credit Card | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $47,898.22 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $13,155.00 | Bank credit cards / fees |
| JPM Chase - Bank Fee | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $1,191.06 | Bank credit cards / fees |
| JPM Chase - Credit Card | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $38,137.91 | Bank credit cards / fees |
| JPM Chase - LOC Fee | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $250.00 | Bank credit cards / fees |
| **JPM Chase** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$252,953.70** | |
| Kado Cleaning Service LLC | 7067 Toefer Rd | Warren | MI (Michigan) | 48091 | USA | 4/20/2022 | $60.00 | Vendor payment |
| Kado Cleaning Service LLC | 7067 Toefer Rd | Warren | MI (Michigan) | 48091 | USA | 5/18/2022 | $400.00 | Vendor payment |
| Kado Cleaning Service LLC | 7067 Toefer Rd | Warren | MI (Michigan) | 48091 | USA | 5/20/2022 | $1,960.00 | Vendor payment |
| Kado Cleaning Service LLC | 7067 Toefer Rd | Warren | MI (Michigan) | 48091 | USA | 6/14/2022 | $2,150.00 | Vendor payment |
| **Kado Cleaning Service LLC** | **7067 Toefer Rd** | **Warren** | **MI (Michigan)** | **48091** | **USA** | | **$4,570.00** | |
| KERR, RUSSELL AND WEBER, P.L.C | 500 WOODWARD AVENUE SUITE 2500 | DETROIT | MI (Michigan) | 48226-3406 | USA | 4/7/2022 | $15,548.76 | Vendor payment |
| KERR, RUSSELL AND WEBER, P.L.C | 500 WOODWARD AVENUE SUITE 2500 | DETROIT | MI (Michigan) | 48226-3406 | USA | 4/21/2022 | $200.00 | Vendor payment |
| KERR, RUSSELL AND WEBER, P.L.C | 500 WOODWARD AVENUE SUITE 2500 | DETROIT | MI (Michigan) | 48226-3406 | USA | 6/2/2022 | $36.04 | Vendor payment |
| **KERR, RUSSELL AND WEBER, P.L.C** | **500 WOODWARD AVEI** | **DETROIT** | **MI (Michigan)** | **48226-3406** | **USA** | | **$15,784.80** | |
| Kingdom Voice Productions | 3014 Lawrence Expressway | Santa Clara | CA (California) | 95051 | USA | 3/16/2022 | $510.00 | Vendor payment |
| **Kingdom Voice Productions** | **3014 Lawrence Expres** | **Santa Clara** | **CA (California)** | **95051** | **USA** | | **$510.00** | |
| Latham & Watkins LLP | 1271 Avenue of the Americas | New York | NY (New York) | 10020-1303 | USA | 4/29/2022 | $1,575,032.36 | Vendor payment |
| Latham & Watkins LLP | 1271 Avenue of the Americas | New York | NY (New York) | 10020-1303 | USA | 5/17/2022 | $1,712,927.56 | Vendor payment |
| Latham & Watkins LLP | 1271 Avenue of the Americas | New York | NY (New York) | 10020-1303 | USA | 6/9/2022 | $1,237,087.04 | Vendor payment |
| **Latham & Watkins LLP** | **1271 Avenue of the Am** | **New York** | **NY (New York)** | **10020-1303** | **USA** | | **$4,525,046.96** | |

In re: Electric Last Mile, Inc.
Case No. 22-10538 (MFW)

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Lawn Gator Horticulture, LLC | 39801 MT. Elliott Drive | Clinton Township | MI (Michigan) | 48038 | USA | 6/2/2022 | $1,080.00 | Vendor payment |
| Lawn Gator Horticulture, LLC | 39801 MT. Elliott Drive | Clinton Township | MI (Michigan) | 48038 | USA | 6/14/2022 | $635.00 | Vendor payment |
| **Lawn Gator Horticulture, LLC** | **39801 MT. Elliott Drive** | **Clinton Township** | **MI (Michigan)** | **48038** | **USA** | | **$1,715.00** | |
| Legend Fleet Solutions | 56957 Hwy 3 Suite 3 | Tillsonburg | ON (Ontario) | N4G 4G8 | Canada | 4/7/2022 | $1,700.00 | Vendor payment |
| Legend Fleet Solutions | 56957 Hwy 3 Suite 3 | Tillsonburg | ON (Ontario) | N4G 4G8 | Canada | 4/7/2022 | $295.00 | Vendor payment |
| **Legend Fleet Solutions** | **56957 Hwy 3 Suite 3** | **Tillsonburg** | **ON (Ontario)** | **N4G 4G8** | **Canada** | | **$1,995.00** | |
| Liuzhou Wuling Automobile Industry Co., Ltd. | Hexi Road | Liuzhou | 210 (Guangxi) | 545000 | China | 4/15/2022 | $467,000.00 | Vendor payment |
| Liuzhou Wuling Automobile Industry Co., Ltd. | Hexi Road | Liuzhou | 210 (Guangxi) | 545000 | China | 4/30/2022 | $700,000.00 | Vendor payment |
| Liuzhou Wuling Automobile Industry Co., Ltd. | Hexi Road | Liuzhou | 210 (Guangxi) | 545000 | China | 6/14/2022 | $894.60 | Vendor payment |
| **Liuzhou Wuling Automobile Industry** | **Hexi Road** | **Liuzhou** | **210 (Guangxi)** | **545000** | **China** | | **$1,167,894.60** | |
| Logic People LLC | 8679 26 Mile Rd #308 | Washington Twp | MI (Michigan) | 48094 | USA | 3/22/2022 | $4,726.35 | Vendor payment |
| Logic People LLC | 8679 26 Mile Rd #308 | Washington Twp | MI (Michigan) | 48094 | USA | 4/22/2022 | $3,156.95 | Vendor payment |
| Logic People LLC | 8679 26 Mile Rd #308 | Washington Twp | MI (Michigan) | 48094 | USA | 5/31/2022 | $3,910.87 | Vendor payment |
| **Logic People LLC** | **8679 26 Mile Rd #308** | **Washington Twp** | **MI (Michigan)** | **48094** | **USA** | | **$11,794.17** | |
| MAAC Property Services | 2344 Yankee St | Niles | MI (Michigan) | 49120 | USA | 5/5/2022 | $7,990.00 | Vendor payment |
| **MAAC Property Services** | **2344 Yankee St** | **Niles** | **MI (Michigan)** | **49120** | **USA** | | **$7,990.00** | |
| MacAllister Rentals | 2147 South 11th Street | Niles | MI (Michigan) | 49120 | USA | 4/7/2022 | $13,121.00 | Vendor payment |
| MacAllister Rentals | 2147 South 11th Street | Niles | MI (Michigan) | 49120 | USA | 4/21/2022 | $2,495.00 | Vendor payment |
| MacAllister Rentals | 2147 South 11th Street | Niles | MI (Michigan) | 49120 | USA | 5/5/2022 | $4,439.00 | Vendor payment |
| **MacAllister Rentals** | **2147 South 11th Street** | **Niles** | **MI (Michigan)** | **49120** | **USA** | | **$20,055.00** | |
| Magnum Security Services Inc | 601 S Bend Ave | South Bend | IN (Indiana) | 46617 | USA | 3/24/2022 | $12,003.75 | Vendor payment |
| Magnum Security Services Inc | 601 S Bend Ave | South Bend | IN (Indiana) | 46617 | USA | 4/7/2022 | $3,613.50 | Vendor payment |
| Magnum Security Services Inc | 601 S Bend Ave | South Bend | IN (Indiana) | 46617 | USA | 4/21/2022 | $1,732.50 | Vendor payment |
| Magnum Security Services Inc | 601 S Bend Ave | South Bend | IN (Indiana) | 46617 | USA | 5/5/2022 | $5,197.50 | Vendor payment |
| **Magnum Security Services Inc** | **601 S Bend Ave** | **South Bend** | **IN (Indiana)** | **46617** | **USA** | | **$22,547.25** | |
| Mahindra | 275 Rex Blvd | Auburn Hills | MI (Michigan) | 48326 | USA | 3/31/2022 | $21,750.00 | Vendor payment |
| Mahindra | 275 Rex Blvd | Auburn Hills | MI (Michigan) | 48326 | USA | 4/30/2022 | $21,750.00 | Vendor payment |
| Mahindra | 275 Rex Blvd | Auburn Hills | MI (Michigan) | 48326 | USA | 5/31/2022 | $21,750.00 | Vendor payment |
| Mahindra | 275 Rex Blvd | Auburn Hills | MI (Michigan) | 48326 | USA | 6/14/2022 | $21,750.00 | Vendor payment |
| **Mahindra** | **275 Rex Blvd** | **Auburn Hills** | **MI (Michigan)** | **48326** | **USA** | | **$87,000.00** | |
| Marcum llp | 10 Melville Park Road | Melville | NY (New York) | 11747-3146 | USA | 3/17/2022 | $15,000.00 | Vendor payment |
| Marcum llp | 10 Melville Park Road | Melville | NY (New York) | 11747-3146 | USA | 3/25/2022 | $103,000.00 | Vendor payment |
| **Marcum llp** | **10 Melville Park Road** | **Melville** | **NY (New York)** | **11747-3146** | **USA** | | **$118,000.00** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY (New York) | 10036 | USA | 4/26/2022 | $6,788.00 | Vendor payment |
| **Marsh USA Inc.** | **1166 Avenue of the Am** | **New York** | **NY (New York)** | **10036** | **USA** | | **$6,788.00** | |
| Martell Electric LLC | 4601 Cleveland Road | South Bend | IN (Indiana) | 46628 | USA | 3/31/2022 | $1,360.00 | Vendor payment |
| Martell Electric LLC | 4601 Cleveland Road | South Bend | IN (Indiana) | 46628 | USA | 4/1/2022 | $1,360.00 | Vendor payment |
| **Martell Electric LLC** | **4601 Cleveland Road** | **South Bend** | **IN (Indiana)** | **46628** | **USA** | | **$2,720.00** | |
| Matt Gausden (expense reimbursement) | (redacted) | | | | | 5/31/2022 | $1,213.00 | Payroll and & Employee Benefits |
| **Matt Gausden (expense reimburser** | **(redacted)** | | | | | | **$1,213.00** | |
| Matthew Sellers | 2126 Vinsetta Blvd | Royal Oak | MI (Michigan) | 48073 | USA | 3/18/2022 | $7,307.69 | Vendor payment |
| Matthew Sellers | 2126 Vinsetta Blvd | Royal Oak | MI (Michigan) | 48073 | USA | 3/31/2022 | $5,185.49 | Vendor payment |
| **Matthew Sellers** | **2126 Vinsetta Blvd** | **Royal Oak** | **MI (Michigan)** | **48073** | **USA** | | **$12,493.18** | |
| Merx Communications | 3751 Brookside Rd | Ottawa Hills | OH (Ohio) | 43606 | USA | 3/24/2022 | $8,100.00 | Vendor payment |
| Merx Communications | 3751 Brookside Rd | Ottawa Hills | OH (Ohio) | 43606 | USA | 3/25/2022 | $3,645.00 | Vendor payment |
| **Merx Communications** | **3751 Brookside Rd** | **Ottawa Hills** | **OH (Ohio)** | **43606** | **USA** | | **$11,745.00** | |
| MGA Research Corporation | 446 Executive Drive | Troy | MI (Michigan) | 48083 | USA | 3/24/2022 | $29,200.00 | Vendor payment |
| MGA Research Corporation | 446 Executive Drive | Troy | MI (Michigan) | 48083 | USA | 5/5/2022 | $56,650.00 | Vendor payment |
| **MGA Research Corporation** | **446 Executive Drive** | **Troy** | **MI (Michigan)** | **48083** | **USA** | | **$85,850.00** | |
| Miller Thomson LLP | 725 Granville Street | Vancouver | BC (British Columbia) | V7Y 1G5 | Canada | 5/5/2022 | $1,125.00 | Vendor payment |
| Miller Thomson LLP | 725 Granville Street | Vancouver | BC (British Columbia) | V7Y 1G5 | Canada | 6/2/2022 | $675.00 | Vendor payment |
| Miller Thomson LLP | 725 Granville Street | Vancouver | BC (British Columbia) | V7Y 1G5 | Canada | 6/10/2022 | $5,376.09 | Vendor payment |
| **Miller Thomson LLP** | **725 Granville Street** | **Vancouver** | **BC (British Colum** | **V7Y 1G5** | **Canada** | | **$7,176.09** | |
| Miller, Canfield, Paddock & Stone, | 150 West Jefferson, Suite 2500 | Detroit | MI (Michigan) | 48226 | USA | 5/19/2022 | $25,000.00 | Vendor payment |
| Miller, Canfield, Paddock & Stone, | 150 West Jefferson, Suite 2500 | Detroit | MI (Michigan) | 48226 | USA | 6/2/2022 | $41,333.44 | Vendor payment |
| **Miller, Canfield, Paddock & Stone,** | **150 West Jefferson, Su** | **Detroit** | **MI (Michigan)** | **48226** | **USA** | | **$66,333.44** | |
| MOMAR | 1830 Ellsworth Industrial Dr | Atlanta | GA (Georgia) | 30318 | USA | 4/7/2022 | $8,929.01 | Vendor payment |
| **MOMAR** | **1830 Ellsworth Industri** | **Atlanta** | **GA (Georgia)** | **30318** | **USA** | | **$8,929.01** | |
| Monroe and Associates, Inc. | 25901 W. Ten Mile Road, Ste 200 | Southfield | MI (Michigan) | 48033 | USA | 4/21/2022 | $9,570.00 | Vendor payment |
| Monroe and Associates, Inc. | 25901 W. Ten Mile Road, Ste 200 | Southfield | MI (Michigan) | 48033 | USA | 6/13/2022 | $6,250.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Monroe and Associates, Inc.** | **25901 W. Ten Mile Roa** | **Southfield** | **MI (Michigan)** | **48033** | **USA** | | **$15,820.00** | |
| | | | | | | | | |
| Mouser Electronics | 1000 North Main Street | Mansfield | TX (Texas) | 76063 | USA | 4/7/2022 | $2,112.18 | Vendor payment |
| Mouser Electronics | 1000 North Main Street | Mansfield | TX (Texas) | 76063 | USA | 5/5/2022 | $1,129.88 | Vendor payment |
| | | | | | | | | |
| **Mouser Electronics** | **1000 North Main Street** | **Mansfield** | **TX (Texas)** | **76063** | **USA** | | **$3,242.06** | |
| | | | | | | | | |
| Mpulse Software, Inc | 1574 Coburg Rd #779 | Eugene | OR (Oregon) | 97401 | USA | 4/7/2022 | $13,018.51 | Vendor payment |
| | | | | | | | | |
| **Mpulse Software, Inc** | **1574 Coburg Rd #779** | **Eugene** | **OR (Oregon)** | **97401** | **USA** | | **$13,018.51** | |
| | | | | | | | | |
| Nationwide Janitorial Services | 3002 North Home Street | Mishawaka | IN (Indiana) | 46545 | USA | 3/24/2022 | $9,800.00 | Vendor payment |
| Nationwide Janitorial Services | 3002 North Home Street | Mishawaka | IN (Indiana) | 46545 | USA | 5/5/2022 | $2,931.00 | Vendor payment |
| | | | | | | | | |
| **Nationwide Janitorial Services** | **3002 North Home Stree** | **Mishawaka** | **IN (Indiana)** | **46545** | **USA** | | **$12,731.00** | |
| | | | | | | | | |
| NIPSCO | 801 E. 86th Avenue | Merrillville | IN (Indiana) | 46410 | USA | 3/31/2022 | $42,382.24 | Vendor payment |
| NIPSCO | 801 E. 86th Avenue | Merrillville | IN (Indiana) | 46410 | USA | 4/11/2022 | $21,483.59 | Vendor payment |
| NIPSCO | 801 E. 86th Avenue | Merrillville | IN (Indiana) | 46410 | USA | 5/12/2022 | $14,436.31 | Vendor payment |
| NIPSCO | 801 E. 86th Avenue | Merrillville | IN (Indiana) | 46410 | USA | 6/14/2022 | $3,598.06 | Vendor payment |
| | | | | | | | | |
| **NIPSCO** | **801 E. 86th Avenue** | **Merrillville** | **IN (Indiana)** | **46410** | **USA** | | **$81,900.20** | |
| | | | | | | | | |
| Osirius Group LLC | 725 S. Adams Rd., Ste 205 | Birmingham | MI (Michigan) | 48009 | USA | 5/5/2022 | $16,002.68 | Vendor payment |
| Osirius Group LLC | 725 S. Adams Rd., Ste 205 | Birmingham | MI (Michigan) | 48009 | USA | 6/2/2022 | $29,261.20 | Vendor payment |
| | | | | | | | | |
| **Osirius Group LLC** | **725 S. Adams Rd., Ste** | **Birmingham** | **MI (Michigan)** | **48009** | **USA** | | **$45,263.88** | |
| | | | | | | | | |
| Packaging Concepts & Design | 234 East Maple Rd | Troy | MI (Michigan) | 48083 | USA | 4/28/2022 | $6,500.00 | Vendor payment |
| | | | | | | | | |
| **Packaging Concepts & Design** | **234 East Maple Rd** | **Troy** | **MI (Michigan)** | **48083** | **USA** | | **$6,500.00** | |
| | | | | | | | | |
| Paradigm Counsel LLP | 2625 Middlefield Road Suite 800 | Palo Alto | CA (California) | 94306 | USA | 5/5/2022 | $2,340.00 | Vendor payment |
| | | | | | | | | |
| **Paradigm Counsel LLP** | **2625 Middlefield Road** | **Palo Alto** | **CA (California)** | **94306** | **USA** | | **$2,340.00** | |
| | | | | | | | | |
| Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas | New York | NY (New York) | 10019 | USA | 3/31/2022 | $811,356.49 | Vendor payment |
| Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas | New York | NY (New York) | 10019 | USA | 4/1/2022 | $811,356.49 | Vendor payment |
| Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas | New York | NY (New York) | 10019 | USA | 4/21/2022 | $52,471.81 | Vendor payment |
| Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas | New York | NY (New York) | 10019 | USA | 6/2/2022 | $27,520.51 | Vendor payment |
| | | | | | | | | |
| **Paul Weiss Rifkind Wharton & Garri** | **1285 Ave of the Americ** | **New York** | **NY (New York)** | **10019** | **USA** | | **$1,702,705.30** | |
| | | | | | | | | |
| Payroll - 03/18/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 3/18/2022 | $621,169.03 | Payroll and & Employee Benefits |
| Payroll - 03/18/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 3/18/2022 | $282,614.29 | Payroll and & Employee Benefits |
| Payroll - Expense reimbursement | n/a | n/a | n/a | n/a | n/a | 3/18/2022 | $3,945.19 | Payroll and & Employee Benefits |
| Payroll - 03/22/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 3/22/2022 | $202,884.22 | Payroll and & Employee Benefits |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Payroll - 04/01/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $1,183,942.70 | Payroll & Employee Benefits |
| Payroll - 04/01/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $662,030.43 | Payroll & Employee Benefits |
| Payroll - CAD Net Deposit | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $76,663.89 | Payroll & Employee Benefits |
| Payroll - 03/04/22 - 401k | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $69,355.23 | Payroll & Employee Benefits |
| Payroll - 03/18/22 - 401k | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $66,984.16 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $57,224.57 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $28,306.65 | Payroll & Employee Benefits |
| Payroll - Benefits (FSA/HSA) | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $26,044.77 | Payroll & Employee Benefits |
| Payroll - Workers compensation accident fund | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $8,825.56 | Payroll & Employee Benefits |
| Payroll - 04/15/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 4/15/2022 | $704,997.51 | Payroll & Employee Benefits |
| Payroll - 04/15/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 4/15/2022 | $345,912.59 | Payroll & Employee Benefits |
| Payroll - Expense reimbursement | n/a | n/a | n/a | n/a | n/a | 4/18/2022 | $1,318.68 | Payroll & Employee Benefits |
| Payroll - 04/29/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 4/29/2022 | $480,050.77 | Payroll & Employee Benefits |
| Payroll - 04/29/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 4/29/2022 | $228,766.79 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $127,860.24 | Payroll & Employee Benefits |
| Payroll - CAD Net Deposit | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $82,620.59 | Payroll & Employee Benefits |
| Payroll - Benefits (FSA/HSA) | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $76,461.35 | Payroll & Employee Benefits |
| Payroll - 04/01/22 - 401k | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $50,051.61 | Payroll & Employee Benefits |
| Payroll - 04/15/22 - 401k | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $46,270.31 | Payroll & Employee Benefits |
| Payroll - 04/29/22 - 401k | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $46,221.47 | Payroll & Employee Benefits |
| Payroll - Workers compensation accident fund | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $9,882.68 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $6,790.50 | Payroll & Employee Benefits |
| Payroll - 04/26/22 - 401k | n/a | n/a | n/a | n/a | n/a | 4/30/2022 | $650.00 | Payroll & Employee Benefits |
| Payroll - 05/13/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 5/13/2022 | $804,774.67 | Payroll & Employee Benefits |
| Payroll - 05/13/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 5/13/2022 | $465,946.76 | Payroll & Employee Benefits |
| Payroll 05/24/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 5/24/2022 | $20,406.32 | Payroll & Employee Benefits |
| Payroll - CAD Net Deposit | n/a | n/a | n/a | n/a | n/a | 5/26/2022 | $21,623.39 | Payroll & Employee Benefits |
| Payroll 05/27/22 - Net Deposit | n/a | n/a | n/a | n/a | n/a | 5/27/2022 | $500,740.66 | Payroll & Employee Benefits |
| Payroll 05/27/22 - Taxes | n/a | n/a | n/a | n/a | n/a | 5/27/2022 | $192,620.09 | Payroll & Employee Benefits |
| Payroll - China payroll | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $243,745.66 | Payroll & Employee Benefits |
| Payroll - China payroll | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $111,835.66 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $104,916.13 | Payroll & Employee Benefits |
| Payroll Period 05/13/22 - 401k | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $45,700.40 | Payroll & Employee Benefits |
| Payroll Period 05/27/22 - 401k | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $45,336.03 | Payroll & Employee Benefits |
| Payroll - Benefits (FSA/HSA) | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $13,259.93 | Payroll & Employee Benefits |
| Payroll - Workers compensation accident fund | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $12,816.10 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $2,029.41 | Payroll & Employee Benefits |
| Payroll - 06/14/22 | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $859,666.25 | Payroll & Employee Benefits |
| Payroll - 06/10/22 | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $597,860.26 | Payroll & Employee Benefits |
| Payroll - China | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $60,814.30 | Payroll & Employee Benefits |
| Payroll Period 06/09/22 - 401k | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $45,888.67 | Payroll & Employee Benefits |
| Payroll - Canada | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $18,577.16 | Payroll & Employee Benefits |
| Payroll - Benefits (FSA/HSA) | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $13,297.62 | Payroll & Employee Benefits |
| Payroll - China expenses | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $5,520.59 | Payroll & Employee Benefits |
| Payroll - China expenses | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $2,164.81 | Payroll & Employee Benefits |
| Payroll - Benefits (Blue Cross) | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $15.80 | Payroll & Employee Benefits |
| **Payroll** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$9,687,125.45** | |
| Perkins Coie LLP | PO Box 24643 | Seattle | WA (Washington) | 98124 | USA | 4/21/2022 | $5,186.50 | Vendor payment |
| Perkins Coie LLP | PO Box 24643 | Seattle | WA (Washington) | 98124 | USA | 5/18/2022 | $14,839.00 | Vendor payment |
| Perkins Coie LLP | PO Box 24643 | Seattle | WA (Washington) | 98124 | USA | 6/9/2022 | $15,469.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Perkins Coie LLP** | **PO Box 24643** | **Seattle** | **WA (Washington)** | **98124** | **USA** | | **$35,494.50** | |
| | | | | | | | | |
| Pgrande - Ca utilities | PO Box 997300 | Sacramento | CA (California) | 95899 | USA | 3/31/2022 | $582.65 | Vendor payment |
| Pgrande - Ca utilities | PO Box 997300 | Sacramento | CA (California) | 95899 | USA | 4/30/2022 | $172.75 | Vendor payment |
| Pgrande - Ca utilities | PO Box 997300 | Sacramento | CA (California) | 95899 | USA | 5/31/2022 | $140.64 | Vendor payment |
| | | | | | | | | |
| **Pgrande - Ca utilities** | **PO Box 997300** | **Sacramento** | **CA (California)** | **95899** | **USA** | | **$896.04** | |
| | | | | | | | | |
| Plant Street Studios | 2119 Harbor Cove Way | Winter Garden | FL (Florida) | 34787 | USA | 3/24/2022 | $30,030.00 | Vendor payment |
| Plant Street Studios | 2119 Harbor Cove Way | Winter Garden | FL (Florida) | 34787 | USA | 4/14/2022 | $29,424.48 | Vendor payment |
| Plant Street Studios | 2119 Harbor Cove Way | Winter Garden | FL (Florida) | 34787 | USA | 4/21/2022 | $30,030.00 | Vendor payment |
| Plant Street Studios | 2119 Harbor Cove Way | Winter Garden | FL (Florida) | 34787 | USA | 5/5/2022 | $47,610.00 | Vendor payment |
| | | | | | | | | |
| **Plant Street Studios** | **2119 Harbor Cove Way** | **Winter Garden** | **FL (Florida)** | **34787** | **USA** | | **$137,094.48** | |
| | | | | | | | | |
| Preferred Building Services, Inc. | 1633 Bayshore Highway #101 | Burlingame | CA (California) | 94010 | USA | 3/24/2022 | $2,237.75 | Vendor payment |
| Preferred Building Services, Inc. | 1633 Bayshore Highway #101 | Burlingame | CA (California) | 94010 | USA | 4/21/2022 | $185.00 | Vendor payment |
| | | | | | | | | |
| **Preferred Building Services, Inc.** | **1633 Bayshore Highwa** | **Burlingame** | **CA (California)** | **94010** | **USA** | | **$2,422.75** | |
| | | | | | | | | |
| Premium Services, Inc. | 25899 W Twelve Mile Rd Suite 250 | Southfield | MI (Michigan) | 48034 | USA | 5/5/2022 | $8,152.25 | Vendor payment |
| | | | | | | | | |
| **Premium Services, Inc.** | **25899 W Twelve Mile R** | **Southfield** | **MI (Michigan)** | **48034** | **USA** | | **$8,152.25** | |
| | | | | | | | | |
| Prime Safety-Tech, LLC | 43988 Basswood Dr | Sterling Heights | MI (Michigan) | 48314 | USA | 3/31/2022 | $406.25 | Vendor payment |
| Prime Safety-Tech, LLC | 43988 Basswood Dr | Sterling Heights | MI (Michigan) | 48314 | USA | 4/1/2022 | $406.25 | Vendor payment |
| | | | | | | | | |
| **Prime Safety-Tech, LLC** | **43988 Basswood Dr** | **Sterling Heights** | **MI (Michigan)** | **48314** | **USA** | | **$812.50** | |
| | | | | | | | | |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 3/18/2022 | $27,150.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 3/25/2022 | $167,250.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 3/25/2022 | $5,100.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 4/1/2022 | $147,000.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 4/8/2022 | $53,210.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 4/22/2022 | $118,970.00 | Vendor payment |
| Prosco | 15-28 | Dongtan | 09 (Gyeonggi do) | 12738 | South Korea | 5/5/2022 | $177,700.00 | Vendor payment |
| | | | | | | | | |
| **Prosco** | **15-28** | **Dongtan** | **09 (Gyeonggi do)** | **12738** | **South Korea** | | **$696,380.00** | |
| | | | | | | | | |
| RCO Engineering | 29200 Calahan Rd | Roseville | MI (Michigan) | 48066 | USA | 4/29/2022 | $3,625.00 | Vendor payment |
| | | | | | | | | |
| **RCO Engineering** | **29200 Calahan Rd** | **Roseville** | **MI (Michigan)** | **48066** | **USA** | | **$3,625.00** | |
| | | | | | | | | |
| Rear View Safety LLC | 1797 Atlantic Ave | Brooklyn | NY (New York) | 11233 | USA | 3/24/2022 | $6,800.00 | Vendor payment |
| Rear View Safety LLC | 1797 Atlantic Ave | Brooklyn | NY (New York) | 11233 | USA | 5/12/2022 | $18,000.00 | Vendor payment |
| Rear View Safety LLC | 1797 Atlantic Ave | Brooklyn | NY (New York) | 11233 | USA | 5/12/2022 | $5,040.00 | Vendor payment |
| Rear View Safety LLC | 1797 Atlantic Ave | Brooklyn | NY (New York) | 11233 | USA | 5/12/2022 | $939.86 | Vendor payment |
| | | | | | | | | |
| **Rear View Safety LLC** | **1797 Atlantic Ave** | **Brooklyn** | **NY (New York)** | **11233** | **USA** | | **$30,779.86** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Riverbend Hose Specialty | 111 S. Main Street | South Bend | IN (Indiana) | 46601 | USA | 4/21/2022 | $601.95 | Vendor payment |
| **Riverbend Hose Specialty** | **111 S. Main Street** | **South Bend** | **IN (Indiana)** | **46601** | **USA** | | **$601.95** | |
| Route Consultants, Inc | 5511 Virginia Way Suite 400 | Brentwood | TN (Tennessee) | 37027 | USA | 3/18/2022 | $4,995.00 | Vendor payment |
| Route Consultants, Inc | 5511 Virginia Way Suite 400 | Brentwood | TN (Tennessee) | 37027 | USA | 4/22/2022 | $4,995.00 | Vendor payment |
| **Route Consultants, Inc** | **5511 Virginia Way Suite** | **Brentwood** | **TN (Tennessee)** | **37027** | **USA** | | **$9,990.00** | |
| Rupp Consulting LLC | 2601 W Lake Ave Suite A6 #273 | Peoria | IL (Illinois) | 61615-3754 | USA | 3/31/2022 | $6,380.00 | Vendor payment |
| Rupp Consulting LLC | 2601 W Lake Ave Suite A6 #273 | Peoria | IL (Illinois) | 61615-3754 | USA | 4/1/2022 | $6,380.00 | Vendor payment |
| Rupp Consulting LLC | 2601 W Lake Ave Suite A6 #273 | Peoria | IL (Illinois) | 61615-3754 | USA | 5/6/2022 | $2,500.00 | Vendor payment |
| Rupp Consulting LLC | 2601 W Lake Ave Suite A6 #273 | Peoria | IL (Illinois) | 61615-3754 | USA | 5/20/2022 | $22,500.00 | Vendor payment |
| **Rupp Consulting LLC** | **2601 W Lake Ave Suite** | **Peoria** | **IL (Illinois)** | **61615-3754** | **USA** | | **$37,760.00** | |
| Sage Solutions Consulting | 320 1st street north | Jacksonville Beach, FL | FL (Florida) | 32250 | USA | 4/7/2022 | $14,805.00 | Vendor payment |
| Sage Solutions Consulting | 320 1st street north | Jacksonville Beach, FL | FL (Florida) | 32250 | USA | 4/21/2022 | $16,580.94 | Vendor payment |
| Sage Solutions Consulting | 320 1st street north | Jacksonville Beach, FL | FL (Florida) | 32250 | USA | 5/5/2022 | $34,930.00 | Vendor payment |
| **Sage Solutions Consulting** | **320 1st street north** | **Jacksonville Beach** | **FL (Florida)** | **32250** | **USA** | | **$66,315.94** | |
| Samsong Industry Co. | 1005 Jungwoo Building | 13-25 Youido-dong Youngdeungpo-gu | 11 (Seoul) | 07233 | South Korea | 3/25/2022 | $14,930.84 | Vendor payment |
| **Samsong Industry Co.** | **1005 Jungwoo Building** | **13-25 Youido-dong** | **11 (Seoul)** | **07233** | **South Korea** | | **$14,930.84** | |
| Sandhill Environmental Services, LL | 650 N Wayne Street | Waterloo | IN (Indiana) | 46793 | USA | 5/5/2022 | $755.00 | Vendor payment |
| **Sandhill Environmental Services, LL** | **650 N Wayne Street** | **Waterloo** | **IN (Indiana)** | **46793** | **USA** | | **$755.00** | |
| Schneider | 4808 KROEMER ROAD | Fort Wayne | IN (Indiana) | 46818 | USA | 3/24/2022 | $1,556.43 | Vendor payment |
| Schneider | 4808 KROEMER ROAD | Fort Wayne | IN (Indiana) | 46818 | USA | 4/1/2022 | $328.07 | Vendor payment |
| **Schneider** | **4808 KROEMER ROAD** | **Fort Wayne** | **IN (Indiana)** | **46818** | **USA** | | **$1,884.50** | |
| Schwab | n/a | n/a | n/a | n/a | n/a | 6/14/2022 | $42,119.00 | Vendor payment |
| **Schwab** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$42,119.00** | |
| Seabrook International LLC | 3484 North Century Oak Circle | Oakland Township | MI (Michigan) | 48363 | USA | 5/20/2022 | $3,813.19 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Seabrook International LLC** | **3484 North Century Oa** | **Oakland Township** | **MI (Michigan)** | **48363** | **USA** | | **$3,813.19** | |
| Serv-I-Quip | 127 Wallace Ave | Downingtown | PA (Pennsylvania) | 19335 | USA | 4/7/2022 | $88,200.00 | Vendor payment |
| **Serv-I-Quip** | **127 Wallace Ave** | **Downingtown** | **PA (Pennsylvania)** | **19335** | **USA** | | **$88,200.00** | |
| SF Motors (Seres) | 3033 Scott Blvd | Santa Clara | CA (California) | 95054 | USA | 3/31/2022 | $3,103,448.28 | Land Contract Payment |
| SF Motors (Seres) | 3033 Scott Blvd | Santa Clara | CA (California) | 95054 | USA | 4/30/2022 | $3,103,448.28 | Land Contract Payment |
| SF Motors (Seres) | 3033 Scott Blvd | Santa Clara | CA (California) | 95054 | USA | 5/5/2022 | $3,103,448.28 | Land Contract Payment |
| **SF Motors (Seres)** | **3033 Scott Blvd** | **Santa Clara** | **CA (California)** | **95054** | **USA** | | **$9,310,344.84** | |
| Shanghai Dandun Automotive Service Ltd. | Room 314, Building No. 7 | Shanghai | 020 (Shanghai) | 20062 | China | 3/18/2022 | $61,160.63 | Vendor payment |
| **Shanghai Dandun Automotive Servi** | **Room 314, Building No** | **Shanghai** | **020 (Shanghai)** | **20062** | **China** | | **$61,160.63** | |
| Shanghai Henglong Logistics Co. Ltd | Room 207, No.4 Lane 285 Penglai Roa | Huangpu District, Shanghai | 020 (Shanghai) | 200000 | China | 3/22/2022 | $257,605.61 | Vendor payment |
| **Shanghai Henglong Logistics Co. Lt** | **Room 207, No.4 Lane 2** | **Huangpu District,** | **020 (Shanghai)** | **200000** | **China** | | **$257,605.61** | |
| Shanghai Minsheng International Freight Co. Ltd | No. 1619 Dalian Rd | Shanghai | 330 (Hong Kong) | 23F | China | 3/22/2022 | $119,393.76 | Vendor payment |
| Shanghai Minsheng International Freight Co. Ltd | No. 1619 Dalian Rd | Shanghai | 330 (Hong Kong) | 23F | China | 3/22/2022 | $26,340.55 | Vendor payment |
| Shanghai Minsheng International Freight Co. Ltd | No. 1619 Dalian Rd | Shanghai | 330 (Hong Kong) | 23F | China | 4/22/2022 | $1,519.38 | Vendor payment |
| **Shanghai Minsheng International Fr** | **No. 1619 Dalian Rd** | **Shanghai** | **330 (Hong Kong)** | **23F** | **China** | | **$147,253.69** | |
| Shred Corp | 31751 Sherman Avenue | Madison Heights | MI (Michigan) | 48071 | USA | 4/21/2022 | $100.00 | Vendor payment |
| Shred Corp | 31751 Sherman Avenue | Madison Heights | MI (Michigan) | 48071 | USA | 5/5/2022 | $50.00 | Vendor payment |
| **Shred Corp** | **31751 Sherman Avenue** | **Madison Heights** | **MI (Michigan)** | **48071** | **USA** | | **$150.00** | |
| Siemens Industry Software, Inc. | PO box 2168 | Carol Stream | IL (Illinois) | 60132 | USA | 3/31/2022 | $21,959.51 | Vendor payment |
| Siemens Industry Software, Inc. | PO box 2168 | Carol Stream | IL (Illinois) | 60132 | USA | 4/1/2022 | $21,959.51 | Vendor payment |
| Siemens Industry Software, Inc. | PO box 2168 | Carol Stream | IL (Illinois) | 60132 | USA | 5/5/2022 | $6,250.00 | Vendor payment |
| **Siemens Industry Software, Inc.** | **PO box 2168** | **Carol Stream** | **IL (Illinois)** | **60132** | **USA** | | **$50,169.02** | |
| Sign Designs | 1310 S. Main St. | South Bend | IN (Indiana) | 46601 | USA | 3/24/2022 | $328.07 | Vendor payment |
| **Sign Designs** | **1310 S. Main St.** | **South Bend** | **IN (Indiana)** | **46601** | **USA** | | **$328.07** | |
| Smith Villazor LLP | 250 West 55th Street, 30th Floor | New York | NY (New York) | 10019 | USA | 4/26/2022 | $100,000.00 | Vendor payment |
| **Smith Villazor LLP** | **250 West 55th Street, 3** | **New York** | **NY (New York)** | **10019** | **USA** | | **$100,000.00** | |
| Spencer Inc. | 310 W Ewing Avenue | South Bend | IN (Indiana) | 46613 | USA | 3/31/2022 | $35,814.00 | Vendor payment |
| Spencer Inc. | 310 W Ewing Avenue | South Bend | IN (Indiana) | 46613 | USA | 3/25/2022 | $35,706.00 | Vendor payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Spencer Inc. | 310 W Ewing Avenue | South Bend | IN (Indiana) | 46613 | USA | 4/1/2022 | $35,814.00 | Vendor payment |
| Spencer Inc. | 310 W Ewing Avenue | South Bend | IN (Indiana) | 46613 | USA | 4/21/2022 | $35,760.00 | Vendor payment |
| Spencer Inc. | 310 W Ewing Avenue | South Bend | IN (Indiana) | 46613 | USA | 5/5/2022 | $60,345.00 | Vendor payment |
| **Spencer Inc.** | **310 W Ewing Avenue** | **South Bend** | **IN (Indiana)** | **46613** | **USA** | | **$203,439.00** | |
| Stanford University | 450 Jane Stanford University | Stanford | CA (California) | 94305 | USA | 4/7/2022 | $25,134.00 | Vendor payment |
| **Stanford University** | **450 Jane Stanford Univ** | **Stanford** | **CA (California)** | **94305** | **USA** | | **$25,134.00** | |
| State of MI | n/a | n/a | n/a | n/a | n/a | 3/31/2022 | $600.00 | Vendor payment |
| **State of MI** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$600.00** | |
| Suzhou JDS Electric Technology Co. | 198 Xuqing Rd | Suzhou, Jiangsu | 100 (Jiangsu) | 2151259 | China | 3/25/2022 | $65,497.60 | Vendor payment |
| Suzhou JDS Electric Technology Co. | 198 Xuqing Rd | Suzhou, Jiangsu | 100 (Jiangsu) | 2151259 | China | 4/25/2022 | $121,801.68 | Vendor payment |
| **Suzhou JDS Electric Technology Co** | **198 Xuqing Rd** | **Suzhou, Jiangsu** | **100 (Jiangsu)** | **2151259** | **China** | | **$187,299.28** | |
| Synergia Automotive, LLC | 1965 Research Dr Suite 150 | Troy | MI (Michigan) | 48083 | USA | 4/5/2022 | $26,607.30 | Vendor payment |
| Synergia Automotive, LLC | 1965 Research Dr Suite 150 | Troy | MI (Michigan) | 48083 | USA | 4/21/2022 | $9,953.60 | Vendor payment |
| **Synergia Automotive, LLC** | **1965 Research Dr Suite** | **Troy** | **MI (Michigan)** | **48083** | **USA** | | **$36,560.90** | |
| Taylor Communications, Inc. | 111 W 1st Street | Dayton | OH (Ohio) | 45402 | USA | 4/21/2022 | $2,130.00 | Vendor payment |
| Taylor Communications, Inc. | 111 W 1st Street | Dayton | OH (Ohio) | 45402 | USA | 4/21/2022 | $111.25 | Vendor payment |
| **Taylor Communications, Inc.** | **111 W 1st Street** | **Dayton** | **OH (Ohio)** | **45402** | **USA** | | **$2,241.25** | |
| Technical Repair Solutions, Inc. | 1217 N. Merrifield Ave. | Mishawaka | IN (Indiana) | 46545 | USA | 3/24/2022 | $1,002.50 | Vendor payment |
| **Technical Repair Solutions, Inc.** | **1217 N. Merrifield Ave.** | **Mishawaka** | **IN (Indiana)** | **46545** | **USA** | | **$1,002.50** | |
| TechSee Augmented Vision Inc. | 105 Newfield Av Suite K | Edison | NJ (New Jersey) | 08837 | USA | 4/22/2022 | $13,200.00 | Vendor payment |
| **TechSee Augmented Vision Inc.** | **105 Newfield Av Suite K** | **Edison** | **NJ (New Jersey)** | **08837** | **USA** | | **$13,200.00** | |
| Tempo Interactive, Inc. | 346 9th St | San Francisco | CA | 94103 | USA | 3/31/2022 | $27,500.00 | Vendor payment |
| Tempo Interactive, Inc. | 346 9th St | San Francisco | CA | 94103 | USA | 4/30/2022 | $27,500.00 | Vendor payment |
| Tempo Interactive, Inc. | 346 9th St | San Francisco | CA | 94103 | USA | 4/30/2022 | $27,500.00 | Vendor payment |
| Tempo Interactive, Inc. | 346 9th St | San Francisco | CA | 94103 | USA | 6/14/2022 | $27,500.00 | Vendor payment |
| **Tempo Interactive, Inc.** | **346 9th St** | **San Francisco** | **CA** | **94103** | **USA** | | **$110,000.00** | |
| Teneo Strategy LLC | 280 Park Avenue  4th Floor | New York | NY (New York) | 10017 | USA | 3/31/2022 | $150,000.00 | Vendor payment |
| Teneo Strategy LLC | 280 Park Avenue  4th Floor | New York | NY (New York) | 10017 | USA | 4/1/2022 | $150,000.00 | Vendor payment |
| Teneo Strategy LLC | 280 Park Avenue  4th Floor | New York | NY (New York) | 10017 | USA | 5/5/2022 | $150,000.00 | Vendor payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Teneo Strategy LLC | 280 Park Avenue  4th Floor | New York | NY (New York) | 10017 | USA | 6/2/2022 | $152,045.00 | Vendor payment |
| **Teneo Strategy LLC** | **280 Park Avenue  4th F** | **New York** | **NY (New York)** | **10017** | **USA** | | **$602,045.00** | |
| Thompson Hine | 1919 M Street, N.W. | Washington DC | DC (District of Columbia) | 20036-3537 | USA | 4/26/2022 | $19,956.00 | Vendor payment |
| Thompson Hine | 1919 M Street, N.W. | Washington DC | DC (District of Columbia) | 20036-3537 | USA | 5/5/2022 | $13,072.50 | Vendor payment |
| Thompson Hine | 1919 M Street, N.W. | Washington DC | DC (District of Columbia) | 20036-3537 | USA | 6/2/2022 | $66,595.50 | Vendor payment |
| **Thompson Hine** | **1919 M Street, N.W.** | **Washington DC** | **DC (District of Col** | **20036-3537** | **USA** | | **$99,624.00** | |
| Transportation Research Center | 10820 State Route 347 | East Liberty | OH (Ohio) | 10820 | USA | 3/31/2022 | $98,850.00 | Vendor payment |
| Transportation Research Center | 10820 State Route 347 | East Liberty | OH (Ohio) | 10820 | USA | 4/1/2022 | $98,850.00 | Vendor payment |
| **Transportation Research Center** | **10820 State Route 347** | **East Liberty** | **OH (Ohio)** | **10820** | **USA** | | **$197,700.00** | |
| Troy Apt Rent - Check 146 | n/a | n/a | n/a | n/a | n/a | 5/31/2022 | $6,400.00 | Vendor payment |
| **Troy Apt Rent - Check 146** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | | **$6,400.00** | |
| TTI, Inc | 2441 Northeast Parkway | Fort Worth | TX (Texas) | 76106 | USA | 3/24/2022 | $623.34 | Vendor payment |
| **TTI, Inc** | **2441 Northeast Parkwa** | **Fort Worth** | **TX (Texas)** | **76106** | **USA** | | **$623.34** | |
| Unatech Technology Solutions LLC | 723 Langley Road | Rochester Hills | MI (Michigan) | 48309 | USA | 5/5/2022 | $30,566.25 | Vendor payment |
| **Unatech Technology Solutions LLC** | **723 Langley Road** | **Rochester Hills** | **MI (Michigan)** | **48309** | **USA** | | **$30,566.25** | |
| Vector North America Inc | 39500 Orchard Hill Place Suite 500 | Novi | MI (Michigan) | 48375 | USA | 4/7/2022 | $17,225.00 | Vendor payment |
| **Vector North America Inc** | **39500 Orchard Hill Plac** | **Novi** | **MI (Michigan)** | **48375** | **USA** | | **$17,225.00** | |
| Venshure Test Services | 18600 W Old Highway 12 | Chelsea | MI (Michigan) | 48118 | USA | 4/21/2022 | $6,320.00 | Vendor payment |
| **Venshure Test Services** | **18600 W Old Highway 1** | **Chelsea** | **MI (Michigan)** | **48118** | **USA** | | **$6,320.00** | |
| Weldstar | 3305 Lathrop St | South Bend | IN (Indiana) | 46628 | USA | 3/24/2022 | $210.76 | Vendor payment |
| Weldstar | 3305 Lathrop St | South Bend | IN (Indiana) | 46628 | USA | 4/21/2022 | $115.92 | Vendor payment |
| **Weldstar** | **3305 Lathrop St** | **South Bend** | **IN (Indiana)** | **46628** | **USA** | | **$326.68** | |
| Wenzhou Bluesky Energy Technology C Ltd | NO.379 BINHAI 22nd ROAD | ETDZ, WENZHOU, ZHEJIANG | ZJ (Zhejiang) | 325000 | China | 4/28/2022 | $6,702.51 | Vendor payment |
| **Wenzhou Bluesky Energy Technolo** | **NO.379 BINHAI 22nd R** | **ETDZ, WENZHOU,** | **ZJ (Zhejiang)** | **325000** | **China** | | **$6,702.51** | |
| Whitlock Business Systems, Inc. | 275 E Twelve Mile Rd | Madison Heights | MI (Michigan) | 48071 | USA | 3/24/2022 | $533.29 | Vendor payment |
| **Whitlock Business Systems, Inc.** | **275 E Twelve Mile Rd** | **Madison Heights** | **MI (Michigan)** | **48071** | **USA** | | **$533.29** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Worth USA, LLC | 172 Cannes Cir | Brooklyn | MI (Michigan) | 49230 | USA | 3/17/2022 | $2,500.00 | Vendor payment |
| **Worth USA, LLC** | **172 Cannes Cir** | **Brooklyn** | **MI (Michigan)** | **49230** | **USA** | | **$2,500.00** | |
| Xiamen Joint Tech Co., Ltd | HouXiang Rd, Xinyang Industrial Par | Xiamen | 150 (Fujian) | 361000 | China | 5/5/2022 | $340.00 | Vendor payment |
| **Xiamen Joint Tech Co., Ltd** | **HouXiang Rd, Xinyang** | **Xiamen** | **150 (Fujian)** | **361000** | **China** | | **$340.00** | |
| Zen City Center | 177 Wilshire Dr | Troy | MI | 48084 | USA | 3/31/2022 | $3,200.00 | Vendor payment |
| **Zen City Center** | **177 Wilshire Dr** | **Troy** | **MI** | **48084** | **USA** | | **$3,200.00** | |
| | | | | | | | $57,323,436.87 | |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 06/11/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 06/25/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 07/09/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 07/23/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 08/06/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 08/20/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 09/03/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 09/17/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/01/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/1/2021 | $637.68 | Expense Reimbursement |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/15/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/15/2021 | $1,932.32 | Expense Reimbursement |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/29/2021 | $8,653.85 | Payroll - Wages |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 10/29/2021 | $3,795.18 | Expense Reimbursement |
| Adjemian, Kevork | (Address Redacted) | | | | Former Chief Technical Officer | 11/12/2021 | $8,653.85 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 07/23/2021 | $7,403.84 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 08/06/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 08/20/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 8/20/2021 | $6,544.04 | Expense Reimbursement |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 09/03/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 09/17/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 10/01/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 10/15/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 10/29/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 10/29/2021 | $14,000.00 | Expense Reimbursement |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 11/12/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 11/26/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 12/10/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 12/23/2021 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 01/07/2022 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 01/21/2022 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 1/21/2022 | $33,235.01 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 02/04/2022 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 02/18/2022 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 03/04/2022 | $14,807.69 | Payroll - Wages |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 03/04/2022 | $19,077.86 | Payroll - Wages/PTO |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 3/4/2022 | $7,883.29 | Expense Reimbursement |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 03/22/2022 | $10,399.98 | Payroll - Wages/PTO |
| Ballon, Jonathan | (Address Redacted) | | | | Former Chief Strategy and Digital Officer | 05/13/2022 | $38,282.11 | Payroll - Severance |
| Boris, David | (Address Redacted) | | | | Director | 10/6/2021 | $26,369.86 | Board Fees |
| Boris, David | (Address Redacted) | | | | Director | 1/13/2022 | $25,000.00 | Board Fees |
| Boris, David | (Address Redacted) | | | | Director | 4/20/2022 | $25,000.00 | Board Fees |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 11/12/2021 | $7,211.54 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 11/26/2021 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 12/10/2021 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 12/23/2021 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 01/07/2022 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 01/21/2022 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 02/04/2022 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 02/18/2022 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 03/04/2022 | $14,423.08 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 03/04/2022 | $64,423.08 | Payroll - Wages/Retention Bonus |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 03/18/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 04/01/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 04/01/2022 | $50,000.00 | Payroll - Retention Bonus |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 04/15/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 04/29/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 05/13/2022 | $100,000.00 | Payroll - Retention Bonus |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 05/13/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 05/27/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 06/10/2022 | $17,307.70 | Payroll - Wages |
| Dono, Thomas Michael | (Address Redacted) | | | | Chief Legal, Compliance and Safety Officer & Corporate Secretary | 06/14/2022 | $23,696.40 | Payroll - Wages/PTO |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 06/11/2021 | $5,000.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 06/25/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 07/09/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 07/23/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 08/06/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 08/20/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 09/03/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 09/17/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 10/01/2021 | $12,500.00 | Payroll - Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 10/15/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 10/29/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 11/12/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 11/26/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 12/10/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 12/23/2021 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 01/07/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 01/21/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 02/04/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 02/18/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 03/04/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 03/18/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 04/01/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 04/01/2022 | $50,000.00 | Payroll - Retention Bonus |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 04/15/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 04/29/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 05/13/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 05/27/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 06/10/2022 | $12,500.00 | Payroll - Wages |
| Dulworth, Georgette G | (Address Redacted) | | | | Chief Human Resources Officer | 06/14/2022 | $7,500.00 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 08/20/2021 | $2,692.31 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 09/03/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 09/17/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 10/01/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 10/15/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 10/29/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 11/12/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 11/26/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 12/10/2021 | $13,461.54 | Payroll - Wages |

In re: Electric Last Mile, Inc.
Case No. 22-10538 (MFW)

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 12/23/2021 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 12/23/2021 | $8,082.61 | Expense Reimbursement |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 01/07/2022 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 01/21/2022 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 02/04/2022 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 02/18/2022 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 03/04/2022 | $13,461.54 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 03/04/2022 | $59,615.38 | Payroll - Wages/Retention Bonus |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 03/18/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 04/01/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 04/15/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 4/15/2022 | $8,497.04 | Expense Reimbursement |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 04/29/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 05/13/2022 | $150,000.00 | Payroll - Retention Bonus |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 05/13/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 5/13/2022 | $4,320.09 | Expense Reimbursement |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 05/27/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 06/10/2022 | $15,384.62 | Payroll - Wages |
| Feldeisen, Ronald | (Address Redacted) | | | | Chief Revenue Officer | 06/14/2022 | $24,142.31 | Payroll - Wages/PTO |
| Goldberg, Neil | (Address Redacted) | | | | Director | 10/6/2021 | $26,369.86 | Board Fees |
| Goldberg, Neil | (Address Redacted) | | | | Director | 1/13/2022 | $25,000.00 | Board Fees |
| Goldberg, Neil | (Address Redacted) | | | | Director | 4/20/2022 | $25,000.00 | Board Fees |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 06/11/2021 | $10,730.77 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 06/25/2021 | $10,730.77 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 07/09/2021 | $10,730.77 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 07/23/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 08/06/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 08/20/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 09/03/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 09/17/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 10/01/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 10/15/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 10/29/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 11/12/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 11/26/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 12/10/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 12/23/2021 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 01/07/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 01/21/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 02/04/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 02/18/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 03/04/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 03/18/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 04/01/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 04/15/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 04/29/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 05/13/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 05/27/2022 | $12,692.31 | Payroll - Wages |
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 06/10/2022 | $10,740.87 | Payroll - Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Hu, Hailiang | (Address Redacted) | | | | Former Chief Operating Officer | 06/10/2022 | $12,692.31 | Payroll - Wages |
| Krzanich, Brian | (Address Redacted) | | | | Director | 10/6/2021 | $30,325.34 | Board Fees |
| Krzanich, Brian | (Address Redacted) | | | | Director | 1/13/2022 | $28,750.00 | Board Fees |
| Krzanich, Brian | (Address Redacted) | | | | Director | 4/20/2022 | $28,750.00 | Board Fees |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 06/11/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 06/25/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 07/09/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 07/23/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 7/23/2021 | $196.50 | Expense Reimbursement |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 08/06/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 08/20/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 09/03/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 09/17/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 10/01/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 10/15/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 10/29/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 11/12/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 11/12/2021 | $187.22 | Expense Reimbursement |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 11/26/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 12/10/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 12/23/2021 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 01/07/2022 | $10,576.93 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 1/7/2022 | $881.10 | Expense Reimbursement |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 01/21/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 1/21/2022 | $881.10 | Expense Reimbursement |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 02/04/2022 | $8,000.00 | Payroll - Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 02/18/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 03/04/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 04/15/2022 | $3,200.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 05/13/2022 | $3,200.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 05/27/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 06/10/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 06/14/2022 | $1,600.00 | Payroll - Wages |
| Li, Albert | (Address Redacted) | | | | Former Chief Financial Officer and Treasurer | 6/14/2022 | $6,954.90 | Refund of prepaid COBRA |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 06/11/2021 | $14,769.24 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 06/25/2021 | $14,769.24 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 07/09/2021 | $14,769.24 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 07/23/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 7/23/2021 | $3,175.60 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 08/06/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 08/20/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 8/20/2021 | $243.50 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 09/03/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 09/17/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 9/17/2021 | $938.17 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 10/01/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 10/15/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 10/15/2021 | $535.50 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 10/29/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 10/29/2021 | $3,215.83 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 11/12/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 11/26/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 11/26/2021 | $531.70 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 12/10/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 12/23/2021 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 12/23/2021 | $177.08 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 01/07/2022 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 01/21/2022 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 02/04/2022 | $18,461.54 | Payroll - Wages |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 2/4/2022 | $843.35 | Expense Reimbursement |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 02/18/2022 | $7,993.85 | Payroll - Wages/PTO |
| Luo, Jason | (Address Redacted) | | | | Former Executive Chairman, President and Director | 4/29/2022 | $488.11 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Director | 8/9/2021 | $1,392.64 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Director | 10/6/2021 | $30,325.34 | Board Fees |
| McIntyre, Shauna | (Address Redacted) | | | | Director | 12/7/2021 | $612.72 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Director | 1/13/2022 | $28,750.00 | Board Fees |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 02/18/2022 | $19,038.46 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 03/04/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 03/18/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 3/18/2022 | $5,387.81 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 04/01/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 04/15/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 4/15/2022 | $13,790.50 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Director | 4/20/2022 | $9,583.33 | Board Fees |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 04/29/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 05/13/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 05/13/2022 | $300,000.00 | Payroll - Bonus |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 5/13/2022 | $3,363.65 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 05/27/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 5/27/2022 | $8,026.13 | Expense Reimbursement |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 06/10/2022 | $21,153.85 | Payroll - Wages |
| McIntyre, Shauna | (Address Redacted) | | | | Interim CEO & President | 06/14/2022 | $28,840.63 | Payroll - Wages/PTO |
| Peretz, Richard | (Address Redacted) | | | | Director | 7/21/2021 | $609.92 | Expense Reimbursement |
| Peretz, Richard | (Address Redacted) | | | | Director | 10/6/2021 | $30,325.34 | Board Fees |
| Peretz, Richard | (Address Redacted) | | | | Director | 1/13/2022 | $28,750.00 | Board Fees |
| Peretz, Richard | (Address Redacted) | | | | Director | 4/20/2022 | $31,250.00 | Board Fees |
| Peretz, Richard | (Address Redacted) | | | | Director | 12/3/2022 | $473.60 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 06/11/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 06/25/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 07/09/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 07/23/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 7/23/2021 | $3,916.88 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 08/06/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 8/6/2021 | $552.02 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 08/20/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 09/03/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 09/17/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 10/01/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 10/1/2021 | $3,947.57 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 10/15/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 10/29/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 11/12/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 11/26/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 12/10/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 12/23/2021 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 01/07/2022 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 01/21/2022 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 1/21/2022 | $7,065.28 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 02/04/2022 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 2/4/2022 | $5,682.34 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 02/18/2022 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 03/04/2022 | $14,423.08 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 03/04/2022 | $64,423.08 | Payroll - Wages/Retention Bonus |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 3/4/2022 | $5,503.07 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 03/18/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 04/01/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 04/01/2022 | $50,000.00 | Payroll - Retention Bonus |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 04/15/2022 | $100,000.00 | Payroll - Retention Bonus |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 04/15/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 4/15/2022 | $13,763.68 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 04/29/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 05/13/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 05/27/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 5/27/2022 | $13,985.21 | Expense Reimbursement |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 06/10/2022 | $17,307.70 | Payroll - Wages |
| Song, Yao | (Address Redacted) | | | | CFO & Treasurer | 06/14/2022 | $35,813.95 | Payroll - Wages/PTO |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 06/11/2021 | $14,769.24 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 06/25/2021 | $14,769.24 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 07/09/2021 | $14,769.24 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 07/23/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 7/23/2021 | $1,608.25 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 08/06/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 8/6/2021 | $1,018.88 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 08/20/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 09/03/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 9/3/2021 | $864.32 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 09/17/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 9/17/2021 | $2,987.22 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/01/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/1/2021 | $819.73 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/15/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/15/2021 | $731.09 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/29/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 10/29/2021 | $1,539.19 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 11/12/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 11/26/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 11/26/2021 | $1,885.55 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 12/10/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 12/23/2021 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 12/23/2021 | $2,819.79 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 01/07/2022 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 01/21/2022 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 02/04/2022 | $18,461.54 | Payroll - Wages |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 2/4/2022 | $1,748.36 | Expense Reimbursement |
| Taylor, James | (Address Redacted) | | | | Former Chief Executive Officer and Director | 02/18/2022 | $7,993.85 | Payroll - Wages/PTO |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 06/11/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 06/25/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 07/09/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 07/23/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 7/23/2021 | $761.50 | Expense Reimbursement |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 08/06/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 08/20/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 09/03/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 09/17/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 10/01/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 10/15/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 10/15/2021 | $216.16 | Expense Reimbursement |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 10/29/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 10/29/2021 | $652.52 | Expense Reimbursement |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 11/12/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 11/26/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 12/10/2021 | $11,923.08 | Payroll - Wages |
| Wu, Benjamin | (Address Redacted) | | | | Former General Counsel and Secretary | 12/23/2021 | $9,389.43 | Payroll - Wages/PTO |
| | | | | | | | | |
| | | | | | | | **$4,983,861.87** | |