# Notice Recipients

District/Off: 0311−1         User: admin                  Date Created: 07/14/2022
Case: 22−10537−MFW           Form ID: van043              Total: 1098

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
17480784    4
17480044    FINRA (National Cause and Financial Crimes Detecti
17480329    San Diego, CA 92122

                        TOTAL: 3

**Recipients of Notice of Electronic Filing:**
ust    U.S. Trustee         USTPRegion03.WL.ECF@USDOJ.GOV
tr     David W. Carickhoff  dcarickhoff@archerlaw.com
aty    Alan Michael Root    aroot@archerlaw.com
aty    Kara Hammond Coyle   bankfilings@ycst.com
aty    Linda J. Casey       Linda.Casey@usdoj.gov

                        TOTAL: 5

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Electric Last Mile Solutions, Inc.      1055 W Square Lake Road      Troy, MI 48098
17479696    3 HTI LLC        7 Cliff Swallow Dr Ste 201      Medford, NJ (New Jersey) 08055        USA
17479697    3 HTI, LLC       Suite 201 7 Cliff Swallow Drive      Medford, NJ (New Jersey) 08055        USA
17479698    3D ScanIT. Inc       1818 Bellaire Ave      Royal Oak, MI (Michigan) 48067        USA
17479699    3DS Man       3000 Atrium Way #296      Mount Laurel, NJ (New Jersey) 08054        USA
17479700    3S Incorporated       8686 Southwest Pkwy      Harrison, OH (Ohio) 46030        USA
17479701    456 INVESTMENTS, LLC       17638 BRIAR RIDGE LN      NORTHVILLE, MI 48168−6870
17479702    925 LLC       195 Colabaugh Pond Road      Crouton on Hudson, NY (New York) 10520        USA
17479703    A&M Door Inc.       5508 Elmwood Ave      Indianapolis, IN (Indiana) 46203        USA
17479704    A.T. Kearney, Inc.       227 W. Monroe Street      Chicago, IL (Illinois) 60606        USA
17479707    ACT Expo       2525 Ocean Park Boulevard Suite 200      Santa Monica, CA (California) 90405        USA
17479709    ADAMS SFC dba R.P. ADAMS       225 EAST PARK DRIVE      TONAWANDA, NY (New York) 14150        USA
17479713    ADP Canada Co.       3250 Bloor St W 16th Floor      Ontario, Canada
17479714    ADP Payroll Services       2405 Lucien Way      Maitland, FL (Florida) 32751        USA
17479715    ADP, Inc.       1 ADP Boulevard      Roseland, NJ 07068
17479719    AG Electrical       No.2 Keyan Erlu, Yizheng      Yangzhou, JS (Jiangsu) N/A        China
17479722    AIG       175 Water Street      New York, NY 10038
17479723    AIRGAS Marilyn Beyer       2600 Northland Drive      Elkhart, IN (Indiana) 46514        USA
17479725    AJ CAPITAL INVESTMENT, LLC       401 QUAY CMNS      SARASOTA, FL 34236−1442
17479724    AJ CAPITAL INVESTMENT, LLC       5000 CHARING CROSS RD      BLOOMFIELD HILLS, MI 48304−3677
17479732    ALTIUM GROWTH FUND, LP       152 W 57TH ST FL 20      NEW YORK, NY 10019−3310
17479744    ANSI       1899 L Street, NW, 11th Floor      Washington, DC (District of Columbia) 20        USA
17479748    AON Risk Services Northeast Inc       165 Brodway Suite 3201      New York, NY (New York) 10006        USA
17479749    APJM PARTNERS       9 W BRANCH RD      WESTPORT, CT 06880−1249
17479750    ARKO Corp.       8565 Magellan Pkwy, Suite 400      Richmond, VA 23227
17479751    AROSA OPPORTUNISTIC FUND, LP       550 W 34TH ST STE 2800      NEW YORK, NY 10001−1304
17479752    AROSA OPPORTUNISTIC FUND, LP C/O AROSA CAPITAL MAN       550 W 34TH ST STE 2800      NEW YORK, NY 10001−1304
17479754    ASG Renaissance       22226 Garrison      Dearborn, MI (Michigan) 48124        USA
17479758    AT&T       USA
17479763    AVL North America       47519 Halyard Dr      Plymouth, MI (Michigan) 48170        USA
17479764    AVL North America Corporate Services, Inc.       47603 Halyard Drive      Plymouth, MI 48170
17479765    AXA / XL       100 Washington Blvd      Stamford, CT 06902
17479766    AXA XL − Professional Insurance       100 Constitution Plaza, 17th Floor,      Hartford, CT 6103
17479767    AXIS Insurance       92 Pitts Bay Road      Pembroke, HM, Bermuda
17479705    Accident Fund       200 N. Grand Ave.      PO Box 40790      Lansing, MI 48901−7990
17479706    Accident Fund General Insurance Company       200 N. Grand Ave.      PO Box 40790      Lansing, MI 48901−7990
17479708    Adam Du       601 Unit 3 Bldg. Jia 8      Baiyun Xili, Xicheng District      Beijing,      CHINA
17479710    Adjemian, Kevork       1072 Santa Ana Street      Laguna Beach, CA 92651        USA
17479711    Adkins, David E       2352 Anguilla Drive Unit 202      Naples, FL 34120        USA
17479712    Adobe Inc.       345 Park Ave      San Jose, CA (California) 95110−2704        USA
17479716    Adrian Steel Co       906 James St.      Adrian, MI 49221
17479717    Adrian Steel Company       906 James St.      Adrian, MI (Michigan) 49221        USA
17479718    Advantage Engineering Inc.       5000 Regal Drive      Windor, ON (Ontario) L0L 1N9        Canada
17479720    Agrawal, Prashant J       27975 Trailwood Court      Farmington Hills, MI 48331        USA
17479721    Ahmed, Jabed       34611 Giannetti Drive      Sterling Heights, MI 48312        USA
17479726    Albert Kwok−Po Li       1526 Corolla Ct      Reunion, FL 34747
17479727    Alcini, Frank J       20043 Chesterbrook Drive      Macomb, MI 48044        USA
17479728    All Phase Electric Supply       1385 N. Bendix Drive      South Bend, IN, IN (Indiana) 46628        USA

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17479729 | Allen, Rachel | 1646 Wilber St | South Bend, IN 46628 | USA |
| 17479730 | Alro Steel Corporation | 3100 E. High Street | Jaskson, MI (Michigan) 49203 | USA |
| 17479731 | Altair Engineering | 1820 E Big Beaver Rd | Troy, MI (Michigan) 48083 | USA |
| 17479733 | Alyeska Investment Group, L.P | 77 West Wacker Drive, 7th Floor | Chicago, IL 60601 | |
| 17479734 | Amazon | | | USA |
| 17479735 | Amazon Internet Services Private Limited | Block E, 14th Floor, Unit Nos. 1401 to 1 | Nehru Place, New Delhi 110019., | India |
| 17479736 | Amazon Web Services | 410 Terry Ave N | Seattle, WA (Washington) 98109 | USA |
| 17479737 | Ambridge Partners LLC | 1140 Avenue of the Americas, 5th Floor | New York, NY 10036 | |
| 17479738 | Ames, Eva | 5225 Walnut Lake Road | West Bloomfield, MI 48323 | USA |
| 17479739 | Amp&Axle Consulting | 4402 King Edward Avenue | Montreal, QC, | Canada |
| 17479740 | Amphenol Automotive Connection Syst Changzhou Co., | No. 20 Tianshan road, Changzhou Cit | Jiangsu Province, P.R. China, JS (Jiangs | China |
| 17479741 | Ample, Inc | 100 Hooper St, Suite 25 | San Francisco, CA 94117 | |
| 17479742 | Anago | 6960 Orchard Lake Rd Suite 231 | West Bloomfield, MI (Michigan) 48322 | USA |
| 17479743 | Anchor Conveyor Products Inc. | 6830 Kingsley Ave | Dearborn, MI (Michigan) 48126 | USA |
| 17479745 | Anthony Menzo | 11740 Hadley Ct | Shelby Twp, MI (Michigan) 48315 | USA |
| 17479746 | Anulewicz, Brandon | 18704 Johannes Street | Macomb, MI 48042 | USA |
| 17479747 | Aoan International Freight Forwarde Ltd. | Room 413, Building 2-21, No 155 | Beiyuan, Tongzhou District, 010 (Beijing | China |
| 17479753 | Arrow Office Supply | 17005 Grand River Ave | Detroit, MI (Michigan) 48227 | USA |
| 17479755 | Ashgrove Marketing Agency, LLC | 30475 South Wixom Road Suite 100A | Wixom, MI (Michigan) 48393 | USA |
| 17479756 | Ashimori Korea Co., Ltd | 26351 134, Dowon-ro, Jijeong-myeon | Wonju-si, 07 (Gangwon do) 26351 | South Korea |
| 17479757 | Assured Partners | 2305 River Road | Louisville, KY (Kentucky) 40206 | USA |
| 17479759 | Autodesk.com | 111 McInnis Parkway | San Rafael, CA (California) 94903 | USA |
| 17479760 | Autoliv | 1320 Pacific Drive | Auburn Hills, MI (Michigan) 48326 | USA |
| 17479761 | Autoliv | 1320 Pacific Drive | Auburn Hills, MI 48326 | |
| 17479762 | Automatic Door Controls, Inc. | 579 Geiger Dr. | Roanoke, IN (Indiana) 46783 | USA |
| 17479768 | B&B Truck Equipment | 8505 Piedmont Industrial Drive SW | Byron Center, MI (Michigan) 49315 | USA |
| 17479769 | B. C. Mechanical, Inc. | 882 Anderson Rd | Niles, MI (Michigan) 49120 | USA |
| 17479770 | B.C. Welding, Inc. | 12801 Industrial Park Drive | Granger, IN (Indiana) 46530 | USA |
| 17479778 | BARRY S. VOLPERT ROTH IRA | 165 MASON ST | GREENWICH, CT 06830-6766 | |
| 17479781 | BCBSM | | | USA |
| 17479782 | BDO | 2600 West Big Beaver Rd Suite 600 | Troy, MI (Michigan) 48084 | USA |
| 17491890 | BDO USA, LLP | Attn: Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | Wilmington, DE 19805 |
| 17479798 | BGM Electronic Services | 815 North Opdyke Road Building 200 | Auburn Hills, MI (Michigan) 48326 | USA |
| 17479802 | BL Anderson | 4801 Tazer Drive | Lafayette, IN (Indiana) 47905 | USA |
| 17479804 | BLACKWELL PARTNERS LLC – SERIES A | C/O MASO CAPITAL PARTNERS LIMITED | 8/F PRINTING HOUSE, 6 DUDDELL STREET CENTRAL HONG KONG, | China |
| 17479811 | BMC Group VDR LLC | 3732 W. 120th | Hawthorne, CA (California) 90250 | USA |
| 17479810 | BMC Group d/b/a SmartRoom | 3732 W 120th St. | Hawthorne, CA 90250 | |
| 17479812 | BMO NESBITT BURNS INC. ITF POLAR | C/O POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET, SUITE 2900, TORONTO, ON M5J 0E6 | |
| 17479813 | BMO NESBITT BURNS INC. ITF POLAR LONG/SHORT MASTER | 16 YORK STREET, SUITE 2900 | TORONTO ON M5J 0E6, | CANADA |
| 17479814 | BNP PARIBAS FUNDS ENERGY TRANSITION | C/O BNP PARIBAS ASSET MANAGEMENT UK LIMITED, 5 ALDERMANBURY SQUARE | LONDON EC2V 7BP, | United Kingdom |
| 17479824 | BORIS FAMILY HOLDING LLC | 17017 BROOKWOOD DR | BOCA RATON, FL 33496-5929 | |
| 17479825 | BORIS INVESTMENT TRUST | C/O MARK GOODMAN | 5192 CLOVER CREEK DRIVE BOYNTON BEACH, FL 33437 | |
| 17479826 | BORIS INVESTMENT TRUST C/O MARK GOODMAN | 5192 CLOVER CREEK DRIVE | BOYNTON BEACH, FL 33437 | |
| 17479837 | BRADLEY MITCHELL SIGMON | 8166 DRENA DR | SHERRILLS FORD, NC 28673-9350 | |
| 17479838 | BRETT RUBINSON | PO BOX 755 | EDGEMONT, PA 19028-0755 | |
| 17479839 | BRETTE BERMAN | 1 GRAY'S FARM RD | WESTPORT, CT 06880-1324 | |
| 17479840 | BRIAN COHN 2020 ANNUITY TRUST | 176 TACONIC RD | GREENWICH, CT 06831-3140 | |
| 17479847 | BRONSON POINT MASTER FUND LP | 1960 BRONSON RD | FAIRFIELD, CT 06824-2838 | |
| 17479862 | BWI Chassis Dynamics (NA), Inc. | 12501 E. Grand River Ave | Brighton, MI 48116 | |
| 17479863 | BWI Group Beijing West Industries Co. Ltd. | 12501 E Grand River Rd | Brighton, MI (Michigan) 48116 | USA |
| 17479771 | Babushkin, Danil | 2406 Meadowridge Court | Ann Arbor, MI 48105 | USA |
| 17479772 | Bai, Yumeng | 215 North Division Street Unit 2 | Ann Arbor, MI 48104 | USA |
| 17479773 | Ballon, Jonathan | 25 Santa Clara Avenue | San Francisco, CA 94127 | USA |
| 17479774 | Bank: Industrial and Commercial Bank of China (USA | 345 California Street | San Francisco, CA 94104 | |
| 17479775 | Bannerman Demand (Re: ELMS) | Donald J. Enright Levi & Korsinsky LLP | 1101 30th Street NW, Ste 115 Washington, DC 20007 denright@zlr.com | |
| 17479776 | Barberena, Ruben | 50815 Cherry Road | Granger, IN 46530 | USA |
| 17479777 | Barnes & Thornburg, LLP | 11 South Meridian Street | Indianapolis, IN (Indiana) 46204 | USA |
| 17479779 | Bay Bridge Mfg, Inc | 1301 Commerce Dr | Bristol, IN (Indiana) 46507 | USA |
| 17479780 | Bay Valuation Advisors, LLC | 1 Kaiser Plaza Ste 1475 | Oakland, CA (California) 94612 | USA |
| 17479783 | Beacon Occupational Health LLC | 615 N. Michigan st | South Bend, IN (Indiana) 46601 | USA |

| ID | Name | Address | City/State/Zip | Country |
|---|---|---|---|---|
| 17479784 | Beary Landscape Management, Inc. | 15001 W. 159th Street | Lockport, IL (Illinois) 60491 | USA |
| 17479785 | Beazley USA Services, Inc. | 30 Batterson Park Rd. | Farmington, CT 06032 | |
| 17479786 | Beijing Global Bridge Translation C Ltd. | Room 616, Huaihai Tower. No 885 | Renmin Rd, 020 (Shanghai) 200010 | China |
| 17479787 | Beijing Jizhi Intellectual Property Agency Co., Lt | East 6th Floor, Shoukekaiqi Buildin | Beijing, BJ (Beijing) 102200 | China |
| 17479788 | Beijing Shijin Automotive Component | GOLDEN TRIANGLE DEVELOPMENT ZONE | Huoxian, BJ (Beijing) 101109 | China |
| 17479789 | Bell Fork Lift, INC. | 34660 Centaur | Clinton Twp, MI (Michigan) 48035 | USA |
| 17479790 | Bellamy Strickland | 145 Industrial Blvd | McDonough, GA (Georgia) 30253 | USA |
| 17479791 | Bellman Oil | 550 E 2nd St | Bremen, IN (Indiana) 46506 | USA |
| 17479792 | Bembas, Brian | 6332 mission dr | West Bloomfield, MI 48324 | USA |
| 17479793 | Ben Wu | 17638 Briar Ridge Lane | Northville, MI (Michigan) 48168 | USA |
| 17479794 | Beneficiary: SF Motors, Inc. D/B/A Seres | 3033 Scott Blvd. | Santa Clara, CA 95054 | |
| 17479795 | Benjamin Wu Mediation (Re: ELMS) | Wayne Walker, Esq.   Williams, Williams, Rattner & Plunkett P    380 North Old Woodward, Ste. 300 | Birmingham, MI 48009   wew@wwrplaw.com | |
| 17479796 | Berger Harris LLP | 1105 N Market Street 11th Floor | Wilmington, DE (Delaware) 19801 | USA |
| 17479797 | Bestbuy.com | 7601 Penn Ave. S. | Richfield, MN (Minnesota) 55423 | USA |
| 17479799 | Bill Gibson | 196 New Gate Loop | Lake Mary, FL (Florida) 32746 | USA |
| 17479800 | Bithar, Vibhu | 926 Cornell Ave | Albany, CA 94706 | USA |
| 17479801 | Biynah Industrial Partners | 5353 Wayzata Blvd., Suite 205 | Minneapolis, MN 55416 | |
| 17479803 | BlackRock Financial Management, Inc. | 55 East 52nd Street | New York, NY 10055 | |
| 17479805 | Blakemore, Bruce C | 4305 Curtis Road | Plymouth, MI 48170 | USA |
| 17479806 | Bley, Jason | 11766 Parkview Drive | Plymouth, MI 48170 | USA |
| 17479807 | Blue Care Network Of Michigan | P.O. Box 33608 | Detroit, MI (Michigan) 48232–5608 | USA |
| 17479808 | BlueTech Global, LLC | 100 W Long Lake Rd Suite 111 | Bloomfield Hills, MI (Michigan) 48304 | USA |
| 17479809 | Bluewater Technologies Group, Inc | 30303 Beck Rd | Wixom, MI (Michigan) 48393 | USA |
| 17479815 | Bob Adams Towing | 2499 Cole St | Birmingham, MI (Michigan) 48009 | USA |
| 17479816 | Bobba, Sruthi | 1273 Grace Avenue | Rochester Hills, MI 48309 | USA |
| 17479818 | Bobchuck LLC | 224 West Marshall St | Femdale, MI 48220 | |
| 17479817 | Bobchuck LLC | 224 West Marshall St | Ferndale, MI (Michigan) 48220 | USA |
| 17479819 | Bobit Business Media | 3520 Challenger Street | Torrance, CA (California) 90503 | USA |
| 17479820 | BofA Securities, Inc. | One Bryant Park | New York, NY 10036 | |
| 17479821 | Bogar Engineering | NO.34–35, ARIGNAR ANNA COLONY NORTH | NORTH COIMBATORE, 22 (Tamil Nadu) 641012 | India |
| 17479822 | Bohannon, Lewis A | 2001 Homewood Avenue | Mishawaka, IN 46544 | USA |
| 17479823 | Boiani, Kolia Martin | 5525 Murfield Drive | Rochester Hills, MI 48306 | USA |
| 17479827 | Borries Marking System | 3744 Plaza Dr.#1C | Ann Arbor, MI (Michigan) 48108 | USA |
| 17479828 | Bowker, Daniel Dean | 312 W 1st St   P.O. Box 282 | Galien, MI 49113 | USA |
| 17479829 | Bowker, Nicholas | 2025 Bell Road | Niles, MI 49120 | USA |
| 17479830 | Boyce, Karen | 1215 Yorkshire Road | Grosse Pointe Park, MI 48230 | USA |
| 17479831 | Boyd, Tanner | 5008 Lindenwood Drive West | South Bend, IN 46637 | USA |
| 17479832 | Bozhon | 3094 Kenneth Street | Santa Clara, CA (California) 95054 | USA |
| 17479834 | Bozhon Inc. | 3094 Kenneth St | Santa Clara, CA 95054 | |
| 17479833 | Bozhon Inc. | 3094 Kenneth Street | Santa Clara, CA (California) 95054 | USA |
| 17479835 | Brad Sigmon | 8166 Drena Dr | Sherrills Ford, NC (North Carolina) 2867 | USA |
| 17479836 | Braden, Guy Thomas | 70630 5 Points Road | Edwardsburg, MI 49112 | USA |
| 17479841 | Brian M. Krzanich | 1210 MacDonald Ranch Drive | Henderson, NV 89012 | |
| 17479842 | Brian Papesh | 40699 Rinaldi Drive | Sterling Heights, MI (Michigan) 48313 | USA |
| 17479843 | Britton, Emily V | 6960 Chadwick Dr. | Canton, MI 48187 | USA |
| 17479844 | Broadridge ICS | 1155 Long Island Avenue | Boston, MA (Massachusetts) 11717 | USA |
| 17479845 | Brock, Ryan | 964 Bridgestone Drive | Rochester Hills, MI 48309 | USA |
| 17479846 | Brons, Garry | 41689 Dukesbury Ct | Novi, MI 48375 | USA |
| 17479848 | Brooklyn Digital Foundry | 149 East Durham Street | Philadelphia, PA (Pennsylvania) 19119 | USA |
| 17479849 | Brooks, Daniel | 1620 Northfield Drive | Niles, MI 49120 | USA |
| 17479850 | Brown Rudnick LLP | One Financial Center | Boston, MA (Massachusetts) 02111 | USA |
| 17479851 | Brown, Muhtaran | 2817 Frederickson Street | South Bend, IN 46628 | USA |
| 17479852 | Brumbaugh, James | 50800 Stonebridge Drive | Granger, IN 46530 | USA |
| 17479853 | Buckeye Power Sales Co., Inc | 6850 Commerce Court Dr. | Blacklick, OH (Ohio) 43004 | USA |
| 17479854 | Bueno Sanchez, Itzel Yunuen | 840 Shore Grove Circle | Auburn Hills, MI 48326 | USA |
| 17479855 | Built Rite Services | 42832 Mound Road | Sterling Heights, MI (Michigan) 42832 | USA |
| 17479856 | Burke Porter | 730 Plymouth | Grand Rapids, MI (Michigan) 49505 | USA |
| 17479857 | Burkhart Sign Systems | 1247 Mishawaka Ave | South Bend, IN (Indiana) 46615 | USA |
| 17479858 | Burlington Insurance | 238 International Dr | Burlington, NC 27215 | |
| 17479859 | Burton Precision | 5737 Vinton NW | Comstock Park, MI (Michigan) 49321 | USA |
| 17479860 | Business Wire | 101 California St, 20th Fl | San Francisco, CA (California) 94111 | USA |
| 17479861 | Butzel Long | 150 West Jefferson Suite 100 | Detroit, MI (Michigan) 48226 | USA |
| 17479872 | CATL | 2 Xingang Road | Ningde, 150 (Fujian) 352100 | China |
| 17479875 | CCR Corp | 7600 N. Capital of Texas Highway, B | Austin, TX (Texas) 78731 | USA |
| 17479876 | CDW Direct, LLC | 200 N Milwaukee Ave | Vernon Hills, IL (Illinois) 60061 | USA |
| 17479877 | CEDE & CO | 570 WASHINGTON BLVD | JERSEY CITY, NJ 07310–1617 | |
| 17479880 | CFGI Holdings, LLC | 1 Lincoln Street, 13th Floor | Boston, MA (Massachusetts) 02111 | USA |
| 17479895 | CINTAS CORPORATION | 232 E MAPLE RD | TROY, MI (Michigan) 48083 | USA |
| 17479900 | CMC Construction & Services | 3906 Estates Dr | Troy, MI (Michigan) 48084 | USA |

| ID | Name | Address | City/State/Zip | Country |
|---|---|---|---|---|
| 17479901 | CN Chargepoint | Fourth Floor, Jiangsu Science & Tec | Nanjing City, Jiangsu Province, JS (Jian | China |
| 17479919 | CONTINENTAL STOCK TRANSFER & TRUST AS | 1 STATE ST FL 30 | NEW YORK, NY 10004–1571 | |
| 17479920 | CONTINENTAL STOCK TRANSFER & TRUST COMPANY | 1 State St 30th floor | New York, NY 10004 | |
| 17479926 | CSC | 251 Little Falls Dr | Wilmington, DE (Delaware) 19808 | USA |
| 17479927 | CSS Electronics | Sren Frichs Vej 38K | Aarhus, 002 (Central Jutland) 8000 | Denmark |
| 17479864 | Calspan | 4455 Genesee Street | Buffalo, NY (New York) 14225 | USA |
| 17479865 | Campos, Carlos | 22520 Remington Court | Elkhart, IN 46514 | USA |
| 17479866 | Canoo Technologies Inc. | 19951 Mariner Ave. | Torrance, CA 90503 | |
| 17479867 | Canteen Refreshment Services | PO Box 91337 | Chicago, IL (Illinois) 60693 | USA |
| 17479870 | CarGo | 17232 N. 63rd Avenue  | Glendale, AZ (Arizona) 85308 | USA |
| 17479868 | Career Resumes | PO Box 509 | Goldens Bridge, NY (New York) 10526 | USA |
| 17479869 | Caresoft | 31770 Enterprise Dr | Livonia, MI, MI (Michigan) 48150 | USA |
| 17479871 | Carlson, Gaskey & Olds, P.C. | 40 W. Maple Road | Birmingham, MI (Michigan) 48009 | USA |
| 17479873 | Cayman Dynamics | 15201 Century Drive | Dearborn, MI 48120 | |
| 17479874 | Cayman Dynamics, LLC | P.O. Box 1654 | Ann Arbor, MI (Michigan) 48106 | USA |
| 17479878 | Central Computer Supplies | 139 Hampshire | Troy, MI, MI (Michigan) 48085 | USA |
| 17479879 | Central Florida Clean Cities Coalit Inc. | PO Box 540978 | Merritt Island, FL (Florida) 32954 | USA |
| 17479881 | Champa, Jacob Thomas Champa | 2597 Hawthorne Drive South | Shelby Township, MI 48316 | USA |
| 17479882 | Chang'an Auto | JianXIN Donglu | Chongqing, 010 (Beijing) 400000 | China |
| 17479883 | Changshu Zybody Co. Ltd | No. 3 Xinggang Road Est, Changshu, | Jiangsu, 100 (Jiangsu) 215536 | China |
| 17479884 | Changxing Anneng Logistics Co., Ltd | 4th Floor.Business Building, Changx | Changxing County, Huzhou City, Zhej, ZJ | China |
| 17479885 | ChargePoint Inc. | 254 East Hacienda Avenue | Campbell, CA 95008 | |
| 17479886 | Chengdu Qianyu Shiji Translation Co | No.2009, Floor20, Unit2, Building1, | First Shenghe Rd, High–Tech Zone Ch, SC | China |
| 17479887 | Cherian, Praveen | 315 Liberty Street | Canton, MI 48188 | USA |
| 17479888 | Chicago Southland CVB | 19900 Governors Dr Suite 200 | Olympia Fields, IL 60461 | |
| 17479889 | Chissus, Lisa A | 46 Grand Avenue | Mount Clemens, MI 48043 | USA |
| 17479890 | Choi, Seungho | 3718 Hidden Forest Dr. | Lake Orion, MI 48359 | USA |
| 17479891 | Chongqing Sokon Industry Group Co L | Shapingba | Industrial Zone A, 320 (Chong Qing) 4000 | China |
| 17479892 | Chongqing Sokon Motors(Group) Imp. & Exp. Co., Ltd | No. 618 Liangjiang Avenue | Longxing, Yubei District, Chongqing, | China |
| 17479893 | Chongqing Yaxin Testing Technical Services Co., Lt | Room 10–2, 1# Building, No. 15 Nanh | Chongquing, CQ (Chongqing) 400060 | China |
| 17479894 | Chrysan Automotive Lubricants & Specialty Chemical | 14707 Keel Street | Plymouth, MI (Michigan) 48170 | USA |
| 17479896 | City and County of San Francisco Office of Treasur | 1 Dr Carlton B Goodlett Pl #140 | San Francisco, CA 94102 | |
| 17479897 | City of Troy | 500 W Big Beaver Rd, | Troy, MI (Michigan) 48084 | USA |
| 17479898 | Clark Hill P.L.C. | 500 Woodward Avenue Suite 3500 | Detroit, MI (Michigan) 48226–3435 | USA |
| 17479899 | Clark, Frank | 8144 Saint John Street | Shelby Township, MI 48317 | USA |
| 17479902 | Cochran, Rodney Glen | 2610 Korn Street | Niles, MI 49120 | USA |
| 17479903 | Cohn PLLC | 24750 Lahser Rd | Southfield, MI (Michigan) 48033 | USA |
| 17479904 | Coleman, Cecilia | 1307 Thomson Road | Niles, MI 49120 | USA |
| 17479905 | Collier, Brandon | 4065 ledgestone drive | waterford, MI 48329 | USA |
| 17479906 | Computer Aided Technology, LLC | 165 N Arlington Hgts. Rd Suite 101 | Buffalo Grove, IL (Illinois) 60089 | USA |
| 17479907 | Concepcion, Maria | 2602 Frederickson Street | South Bend, IN 46628 | USA |
| 17479908 | Conforti, Penny L | 3968 Church Road | Casco, MI 48064 | USA |
| 17479909 | Consilio LLC | 1828 L St. NW, STE 1070 | Washington, DC (District of Columbia) 20 | USA |
| 17479910 | Consumer Technology Association | xxxxx | Baltimore, MD (Maryland) 21297–3154 | USA |
| 17479911 | Consumers Energy | PO Box 740309 | Cincinnati, OH (Ohio) 45274 | USA |
| 17479913 | Contemporary Amperex Technology Co., Limited | No. 2 Xin'gang Road Zhangwan Town | Ningde City, Fujian, | China |
| 17479912 | Contemporary Amperex Technology Co., Limited | No. 2 Xin'gang Road Zhangwan Town | Ningde City, Fujian, 150 (Fujian) 35210 | China |
| 17479914 | Continental Automotive GmbH | 123 IDK | Regensburg, 06 (Hessen) 93009 | Germany |
| 17479915 | Continental Automotive Systems Inc. | 4685 INVESTMENT Dr | Troy, MI (Michigan) 48098 | USA |
| 17479916 | Continental Automotive Systems, Inc | One Continental Drive | Auburn Hills, MI 48326 | |
| 17479917 | Continental Safety Engineering International GmbH | Carl–Zeiss–Strae 9, 63755 Alzenau, | | Germany |
| 17479918 | Continental Stock Transfer & Trust | One State St Plaza | New York, NY (New York) 10004 | USA |
| 17479921 | ControlTec | 999 Republic Dr | Allen Park, MI (Michigan) 48101 | USA |
| 17479922 | Cornett, Madison C | 170 Sarah Fern Court | Lapeer, MI 48446 | USA |
| 17479923 | Cox Automotive, Inc. | 6205 Peachtree Dunwoody Road | Atlanta, GA 30328 | |
| 17479924 | Crawford Environmental Services, LLC | 1701 Shenandoah Avenue, NW | Roanoke, VA 24017 | |
| 17479925 | Creative Financial Staffing | P.O. Box 95111 | Chicago, IL (Illinois) 60694 | USA |
| 17479928 | Cubex Ltd | 7423 Wilson Ave | Delta, BC, | Canada |

| | | | |
|---|---|---|---|
| 17479929 | Cullen / Jacques Bolduc | 32 Rue Duquet | Sainte–Therese, QC, Canada |
| 17479930 | Cyber Protect LLC | 13216 Herbert Ave | Warren, MI (Michigan) 48089    USA |
| 17479931 | Cynet | 4000 17 State Street | NY, NY (New York) 10004    USA |
| 17479932 | D T BORIS INVESTMENT TRUST | 17017 BROOKWOOD DR | BOCA RATON, FL 33496–5929 |
| 17479933 | D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK, NY 10036–2750 |
| 17479934 | D. E. SHAW VALENCE PORTFOLIOS, L.L.C. | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK, NY 10036–2750 |
| 17479942 | DCYI, LLC | 59692 Barkley | New Hudson, MI (Michigan) 48165    USA |
| 17479955 | DEP | 850 East Long Lake Rd | Troy, MI (Michigan) 48055    USA |
| 17479956 | DEP Detroit Engineered Products | 850 E Long Lake Rd # A | Tory, MI 48085 |
| 17479962 | DHL | 11101 Metro Airport Center Drive | Romulus, MI, MI (Michigan) 48174    USA |
| 17479963 | DHL– Sinotrans International Air Co Ltd. | No. 303 Jinian Road, HongKou Distri | Shanghai, 020 (Shanghai) 200434    China |
| 17479969 | DISTYLL GRAPHIC | 2709 E. Maumee St | Adrian, MI (Michigan) 49221    USA |
| 17479972 | DLA Piper LLP | 2000 University Ave | East Palo, CA (California) 94303–2248    USA |
| 17479971 | DLA Piper LLP | 2000 University Avenue | East Palo Alto, CA (California) 94303    USA |
| 17479973 | DLM Legal Outsourcing Solutions, PL | 45736 Sheffield Dr | Novi, MI (Michigan) 48374    USA |
| 17479978 | DORADO FAMILY HOLDINGS LP | 2210 DORADO BEACH DR | DORADO, PR 00646–2243 |
| 17479983 | DSA Systems Inc | 1389 Wheaton Dr | Troy, MI (Michigan) 48083    USA |
| 17479985 | DTE | | USA |
| 17479992 | DXP Enterprises Rick Kuhlmann | 13200 McKinley Highway | Mishawaka, IN (Indiana) 46545    USA |
| 17479935 | Daily, Gabe | 64190 Campground Road | Washington, MI 48095    USA |
| 17479936 | Dale, Austin | 1556 Lincolnway East | Mishawaka, IN 46544    USA |
| 17479937 | Danley, Irwin | 54570 Bethany Drive | Mishawaka, IN 46545    USA |
| 17479938 | Darbonne, Joshua | 905 Chirco Drive | Oxford, MI 48371    USA |
| 17479939 | Dassault Systemes Americas Corp | 175 Wyman Street | Waltham, MA 02451 |
| 17479940 | David Boris | 17017 Brookwood Drive | Boca Raton, FL 33496 |
| 17479941 | David Fitzpatrick | 4434 Hough Rd | Dryden, MI (Michigan) 48428    USA |
| 17479946 | DeHaven, Aaron | 1019 Hubble Drive | Holly, MI 48442    USA |
| 17479950 | DeLeeuw Design Company, LLC | 53929 Pheasant Ridge Dr | Bristol, IN (Indiana) 46507    USA |
| 17479954 | DeLong, Heather R | 4446 Rohr Road | Independence charter Township, MI 48359    USA |
| 17479958 | DeRonne, Jeffrey Paul | 23100 Sager Court | Bingham Farms, MI 48025    USA |
| 17479961 | DeSousa, Jake | 155 Crossroads Lane    #4310 | Troy, MI 48083    USA |
| 17479943 | Dearborn Crane and Engineering Comp | 1133 E 5th Street | Mishawaka, IN (Indiana) 46544    USA |
| 17479944 | Decorative Metal Solutions | 33714 Doreka Dr. | Fraser, MI 48026 |
| 17479945 | Decorative Metal Solutions Inc | 33714 Doreka Dr | Fraser, MI, IL (Illinois) 48026    USA |
| 17479947 | Delaware Dept of Finance | Office of Unclaimed Property | P.O. Box 8931    Wilmington, DE 19899–8931    United States |
| 17479948 | Delaware Franchise Tax | 401 Federal St Ste 4 | Dover, DE 19901    USA |
| 17479949 | Delaware State Treasury | 820 Silver Lake Blvd., Suite 100 | Dover, DE 19904    United States |
| 17479951 | Dell Marketing LP | One Dell Way, Mail Stop 8129 | Round Rock, TX (Texas) 78682    USA |
| 17479952 | Dell Technologies | XXXXX    XXXXXXX, TX (Texas) 12345 | USA |
| 17479953 | Deloitte and Touche LLP | 111 Monument Circle Suite 4200 | Indianapolis, IN (Indiana) 46204    USA |
| 17481889 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953    Wilmington, DE 19809 |
| 17479957 | Deragon Inc. | 390 De La Montagne | Montreal, QC, Canada |
| 17479959 | Derringer, Jennifer E | 1910 Haven Court | Mishawaka, IN 46545    USA |
| 17479960 | Desai, Tarun | 433 Bracken Drive | Troy, MI 48098    USA |
| 17479964 | Diameter Capital Partners LP | 55 Hudson Yards, Suite 29B | New York, NY 10001 |
| 17479965 | Dickinson + Associates | Ste 800 1 N La Salle St | Chicago IL, MI (Michigan) 60602    USA |
| 17479966 | Digi–Key Electronics | 701 Brooks Ave South | Thief River Falls, MN (Minnesota) 56701–    USA |
| 17479967 | Diligent Corporation | 1111 19th Street NW | Washington DC, DC (District of Columbia)    USA |
| 17479968 | Dimian, Radu | 52075 Falcon Chase Drive | Granger, IN 46530    USA |
| 17479970 | Distyll Graphic Solutions | PO BOX 933551 | Atlanta, GA (Georgia) 31193    USA |
| 17479974 | Doering Fleet Management | 15300 W. Capitol Dr. | Brookfield, WI 53005 |
| 17479975 | Dollinger, April | 49324 Stratford Drive | New Baltimore, MI 48047    USA |
| 17479976 | Dong, Qunlong | 50634 Eisenhower Drive | Canton, MI 48188    USA |
| 17479977 | Dono, Thomas Michael | 882 Simpson Street | Plymouth, MI 48170    USA |
| 17479979 | Doxie, DeMarco | 745 South 33rd Street | South Bend, IN 46615    USA |
| 17479980 | Doxie, Patrick Stephen | 745 South 33rd Street | South Bend, IN 46615    USA |
| 17479981 | Driven | 404 E 10 Mile Road Suite 100 | Pleasant Ridge, MI (Michigan) 48069    USA |
| 17479982 | Dropbox.com | 1800 Owens St | San Francisco, CA (California) 94158    USA |
| 17479986 | Du, Andrew W | 3373 Red Fox Ct | West Bloomfield, MI 48324    USA |
| 17479987 | Dudley, Noah | 5710 Town Center Dr    Apt 11 | Granger, IN 46530    USA |
| 17479988 | Dudley–Parham, Sharon | P.O Box 1117 | Walled Lake, MI 48390    USA |
| 17479989 | Dulworth, Georgette G | 14 Donovan Place | Grosse Pointe, MI 48230    USA |
| 17479990 | Dunlap Group | 211 3363 University Drive East | Bryan, TX (Texas) 77802    USA |
| 17479991 | Durand, Ethan | 3947 Parker Street | Dearborn Heights, MI 48125    USA |
| 17479993 | Dyja, Thomas | 47208 Hidden Meadows Drive | Macomb, MI 48044    USA |
| 17479994 | Dykema Gossett PLLC | 400 Renaissance Center | Detroit, MI (Michigan) 48243    USA |
| 17479995 | Dynamism | Chicago, | USA |
| 17479996 | ECCO Safety Solutions | 833 W Diamond Street | Boise, ID (Idaho) 83705    USA |
| 17480000 | EDI | 10099 Radiance Dr | Fair Haven, MI (Michigan) 48023    USA |

```
17480001   EDLO        497 Yorktown Rd         Logansport, IN (Indiana) 46947         USA
17480002   EFC International      1940 Craigshire Rd.    St. Louis, MO (Missouri) 63146       USA
17480006   ELECTRIC LAST MILE SOLUTIONS INC    1055 W SQUARE LAKE RD      TROY, MI
           48098–2523
17480013   EMANUEL MOND      15 ETON GARAGES       LONDON NW3 4PE,       United Kingdom
17480015   EMP Tech Group       17450 Tiller Ct.     Westfield, IN (Indiana) 46074      USA
17480016   EMP Technology Group      17450 Tiller Court     Westfield, IN (Indiana) 46074   USA
17480023   ERS Wireless       57678 County Road 3     Elkhart, IN, IN (Indiana) 46517    USA
17480026   EV Charge Solutions      7464 W. Henrietta Road     Rush, NY (New York) 14543     USA
17480027   EV Power Source, LLC      11407 Royalshire Dr    Dallas, TX (Texas) 75230       USA
17480029   EVgoServices LLC       11835West Olympic Blvd., Suite 900E       Los Angeles, CA 90064
17480030   EXEMPT GST MARITAL TRUST      770 TAMALPAIS DR STE 318        CORTE MADERA, CA
           94925–1737
17480032   EY        200 Plaza Dr       Secaucus, NJ (New Jersey) 07094       USA
17479997   Economic Research Institute     111 Academy Dr. Suite 270    Irvine, CA (California) 92617    USA
17479998   Ecotrons LLC      13115 Barton Rd Suite H      Whittier, CA (California) 90605       USA
17479999   Edgar Agents       105 White Oak Lanes Suite 104     Old Bridge, NJ (New Jersey) 08857      USA
17480003   Egon Zehnder International Inc.     151 Lytton Ave       Palo Alto, CA (California) 94304     USA
17480004   EisnerAmper LLP       750 Third Avenue       New York, NY 10017
17480005   Electrek       NY (New York)      USA
17480007   Element       27485 George Merrelli Drive       Warren, MI (Michigan) 48092     USA
17480008   Element Materials Technology      27 485 George Merreli Drive       Warren, MI 48092
17480009   Elijah      111 N. Wabash Suite 2018     Chicago, IL (Illinois) 60602    USA
17480010   Elite Cleanroom Services      548 S. Court Street      Lapeer, MI (Michigan) 48446      USA
17480011   Elite Electronic Engineering Inc.     1516 Centre Circle     Downers Grove, IL (Illinois)
           60515      USA
17480012   Elite Imaging       1000 Chicago Rd      Troy, MI (Michigan) 48083       USA
17480014   Emcor Services Shambaugh & Son, L.P.      5610 W. 82nd Street      Indianapolis, IN (Indiana)
           46278      USA
17480017   Employment Development Department       P.O. Box 826805       Sacramento, CA 94205–0001    USA
17480018   Enroute Inc.      18 Barton St #1024       San Francisco, CA 94133
17480019   Environmental Protection Agency     1200 Pennsylvania Ave, N.W.     Washington, DC (District of Columbia)
           20      USA
17480020   Environmental Protection Agency     Thomas Turner
17480021   Envoy, Inc      410 Townsend St      San Francisco, CA (California) 94107     USA
17480045   Erik Peterson, Associate Principal Investigator      Jenny Shelton, Senior Investigator      Financial Industry
           Regulatory Authority       15200 Omega Drive, Suite 201      Rockville MD, 20850–3329      Rockville, MD
           20850–3329
17480022   Ernst & Young LLP       777 Woodward Ave Ste 1000      Detroit, MI (Michigan) 48226    USA
17480024   Ethridge Derivative Lawsuit (Re: ELMS)       Barry Gainey, Esq.     Gainey McKenna & Egleston     375
           Abbott Road      Paramus, NJ 07652     Paramus, NJ 7652
17480025   Ethridge Derivative Lawsuit (Re: ELMS)       Thomas J. McKenna       Gregory M. Egleston      Gainey
           McKenna & Egleston      501 Fifth Avenue, 19th Floor      New York, NY 10017
17480028   Everest Insurance      461 Fifth Avenue, 3rd Floor       New York, NY 10017
17480031   Expeditors Tradewin LLC      795 Jubilee Dr     Peabody, MA (Massachusetts) 01960      USA
17480040   FEV North America Inc      4554 Glenmeade Lane       Auburn Hills, MI (Michigan) 48326       USA
17480041   FEV North America, Inc.      4554 Glenmeade Lane      Auburn Hills, MI 48326
17480058   FORUM INVESTORS III LLC      1615 South Congress Avenue, Suite 103      Delray Beach, FL 33445
17480060   FOUR DAUGHTERS LTD       15 ETON GARAGES        LONDON NW3 4PE,       United Kingdom
17480069   FTC Premerger Notification Office      600 Pennsylvania Ave Drop H–790      Washington, DC (District of
           Columbia) 20      USA
17480070   FTI Consulting, Inc       2001 Ross Avenue Suite 650      Dallas, TX (Texas) 75201     USA
17480071   FW Cooke       190 S. LaSalle Street Suite 2120      Chicago, IL (Illinois) 60603      USA
17480033   Factory Direct Inc.     15401 Industrial Dr      Schoolcraft, MI (Michigan) 49087      USA
17480034   Faegre Drinker Daniels Trust Accoun      600 East 96th Street Suite 600      Indianapolis, IN (Indiana)
           46240      USA
17480035   Fastenal      2114 Lynn Street      Mishawaka, IN (Indiana) 46545      USA
17480036   Federal Insurance Company (Chubb)      202 Halls Mill Rd     Whitehouse Station, NJ 08889
17480037   Federal Insurance Company (Chubb) – Central Claim      P.O. Box 910       O'Fallon, MO 63366
17480038   Federal Insurance Company (Chubb) – Eastern Claim      P.O. Box 4700       Chesapeake, VA 23327–4700
17480039   Feldeisen, Ronald      5828 Tanglewood Drive     Ann Arbor, MI 48105     USA
17480042   Fidelis Engineering Associates      2701 Troy Center Driver Suite 275       Troy, MI (Michigan)
           48084      USA
17480043   Financial Accounting Standards FASB       PO Box 418272       Boston, MA, MA (Massachusetts)
           02241–827     USA
17480046   FireHoseDirect       115 Corporate Center Dr      Moorsville, NC (North Carolina) 28117     USA
17480047   Fisher and Phillips LLP      31780 Telegraph Road Suite 200       Bingham Farms, MI (Michigan)
           48025      USA
17480048   Fisker Inc.      1888 Rosecrans Ave      Manhattan Beach, CA 90266
17480049   Fission Labs, Inc.      830 830 Stewart Dr. Suite 247      Sunnyvale, CA (California) 94085     USA
17480050   FitzWalter Capital (US) LLC       17 State Street, Level 40      New York, NY 10014
17480052   Flex–Pac, Inc      6075 Lakeside Blvd      Indianapolis, IN (Indiana) 46078      USA
17480051   Flexible Support Group      22226 Garrison Street      Dearborn, MI (Michigan) 48124      USA
17480053   Florida Department of Revenue      5050 W. Tennessee St.      Tallahassee, FL 32399–0180     USA
17480054   Foley and Lardner LLP       500 Woodward Ave     Detroit, MI (Michigan) 48226–3489      USA
17480055   Ford Pro      29725 Network Place       Chicago, IL (Illinois) 60673–1237      USA
17480056   Forest River Inc.      900 County Road 1      Elkhart, IN (Indiana) 46515     USA
17480057   Fortress Investment Group LLC       1345 Avenue of the Americas, 46th Floor      New York, NY 10105
```

| | | | | |
|---|---|---|---|---|
| 17480059 | Forum Merger III Corporation | 1615 South Congress Avenue, Suite 103 | Delray Beach, FL 33445 | |
| 17480061 | Fowlerville Proving Ground | 1750 Smith Rd | Fowlerville, MI (Michigan) 48836 | USA |
| 17480062 | Franklin Nova Group Inc | PO Box 10309 | Pittsburgh, PA (Pennsylvania) 15234 | USA |
| 17480063 | Franklin, Gabrielle Lynn | 4250 Irish Hills Drive | South Bend, IN 46614 | USA |
| 17480064 | Freedman Seating Co | 4545 W. Augusta Blvd. | Chicago, IL (Illinois) 60651 | USA |
| 17480066 | Freedman Seating Company | 4545 W Augusta Blvd | Chicago, IL 60651 | |
| 17480065 | Freedman Seating Company | 4545 W. Augusta Blvd. | Chicago, IL (Illinois) 60651 | USA |
| 17480067 | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo, CA (California) 94403 | USA |
| 17480068 | Friendly Ford | 2250 South Rd. | Poughkeepsie, NY (New York) 12601 | USA |
| 17480072 | G&N Inc, | 209 N. College St. | South Bend, IN (Indiana) 46628 | USA |
| 17480073 | GAGEtak Cybermetrics.com | 100 1523 W. Whispering Wind Dr | Phoenix, AZ (Arizona) 85085 | USA |
| 17480077 | GAVIN SCOTTI | 16 OLD TRACK RD | GREENWICH, CT 06830–6283 | |
| 17480080 | GEOTAB Inc | 137 Glasgow Street, Unit 340 | Kitchener, ON (Ontario) N2G 4X8 | Canada |
| 17480097 | GPM Investments, LLC | 8565 Magellan Pkwy, Suite 400 | Richmond, VA 23227 | |
| 17480101 | GREEN CHILDREN'S TRUST | C/O BOB GREEN, 2729 N. BAY RD. | MIAMI BEACH, FL 33140 | |
| 17480105 | GUANG HONG | 3484 N CENTURY OAK CIR | OAKLAND, MI 48363–2646 | |
| 17480074 | Gallippo, Adam | 1010 Birchwood Ave | South Bend, IN 46619 | USA |
| 17480075 | Gamut Capital Management, L.P. | 250 West 55th Street, 36th Floor | New York, NY 10019 | |
| 17480076 | Gausden, Matthew | 41670 Chesterfield Court | Novi, MI 48375 | USA |
| 17480078 | Gemid, Global Media Industry Group | 2F, Bldg A, No 46, Xingye 1st Road | Shenzhen, ZJ (Zhejiang) 518103 | China |
| 17480079 | General Testing Laboratories, Inc. | 1623 Leedstown Road | Colonial Beach, VA (Virginia) 22443 | USA |
| 17480081 | Geotab Inc. | 2440 Winston Park Dr. | Oakville, Ontario, | Canada |
| 17480082 | Germid, Globel Media Industry Group | 2F, Bldg A, No 46, Xingye 1st RD | Shenzhen, 020 (Shanghai) 518103 | China |
| 17480083 | Gessinger, Jeffery L | 1703 Aspen Drive | Goshen, IN 46526 | USA |
| 17480084 | Ghandi Demand (Re: ELMS) | Craig J. Springer   Andrews & Springer | 4001 Kennett Pike   Sutie 250 | Wilmington, DE 19807 |
| 17480085 | Gibson, William David | 196 New Gate Loop | Lake Mary, FL 32746 | USA |
| 17480086 | Gill, Harpreet | 2896 Seasons Drive | Greenwood, IN 46143 | USA |
| 17480087 | Gill, Mary | 54521 Voelker Drive | Osceola, IN 46561 | USA |
| 17480088 | Global Enterprise Tech Resource, In | 3250 W Big Beaver Rd Suite 139 | Troy, MI (Michigan) 48084 | USA |
| 17480089 | Global Vehicle Systems | 1892 N Main St | Orange, CA (California) 92865 | USA |
| 17480090 | Globocam | 155 Reverchon | Pointe–Claire, QC, | Canada |
| 17480091 | Glovis America, Inc. | 17305 Von Karman Ave | Irvine, CA (California) 92614 | USA |
| 17480092 | Glovis America, Inc. | 17305 Von Karman Ave, Suite 200 | Irvine, CA 92614 | |
| 17480093 | GoConvergence | 420 Montgomery Street | San Francisco, CA (California) 94101–129 | USA |
| 17480094 | Gordon, Daniel Lee | 1312 Prospect Drive | Mishawaka, IN 46544 | USA |
| 17480095 | Gordon, Ma Jocelyn | 1312 Prospect Drive | Mishawaka, IN 46544 | USA |
| 17480096 | Gostek, Matthew Gerard | 42205 Hanks Lane | Sterling Heights, MI 48314 | USA |
| 17480098 | Graf, Patrick | 3121 Brunswick Square Drive | Mishawaka, IN 46544 | USA |
| 17480099 | Grainger | Dept. 887781029 | Palatine, IL (Illinois) 60038–0001 | USA |
| 17480100 | Green Car Journal RJ Cogan Specialty Publications | 1241 Johnon Avenue #356 | San Luis Obispo, CA (California) 93401 | USA |
| 17480102 | Griese, Robert S | 2581 Topsham Drive | Rochester Hills, MI 48306 | USA |
| 17480103 | Griffin, Julie K | 52222 Trinity Court | South Bend, IN 46637 | USA |
| 17480104 | Grossman, Erik | 735 Campus Drive   Apt 320 | Stanford, CA 94305 | USA |
| 17480106 | Guangzhou Electway Technology Co., | No. 14 1st floor, building A2, Zhan | Zengcheng District, Guangzhou, 190 (Guan | China |
| 17480107 | Guardian | 8150 N Central Expy Suite 1600 | Dallas, TX (Texas) 75267 | USA |
| 17480108 | Guardian Alarm | 20800 Southfield Rd | Southfield, MI (Michigan) 48075 | USA |
| 17480109 | Guardian Auto Transport LLC | 275 12th St | Wheeling, IL (Illinois) 60090 | USA |
| 17480110 | H AND L REUNION INVESTMENTS LLC | 1526 COROLLA CT | REUNION, FL 34747–6741 | |
| 17480111 | H&L Reunion Investments, LLC | 1526 Corolla Ct. | Reunion, FL 34747 | |
| 17480113 | HAILIANG HU & PING JIN | 2915 TURTLE POND CT | BLOOMFIELD HILLS, MI 48302–0720 | |
| 17480123 | HBK | 19 Bartlett St | Marlborough, MA, MA (Massachusetts) 0175 | USA |
| 17480124 | HCL Americas, Inc. (HCL) | 330 Potrero Ave | Sunnyvale, CA 94085 | |
| 17480125 | HDI Specialty | 161 N Clark St FL 48 | Chicago, IL 60601–3213 | |
| 17480144 | HTI Cybermetics | 40033 Mitchell Drive | Sterling Heights, MI (Michigan) 48313 | USA |
| 17480112 | Hahn, Mark | 69463 Section Street | Edwardsburg, MI 49112 | USA |
| 17480114 | Hamilton Managing General Agency, LLC | 400 Madison Avenue, Suite 16C | New York, NY 10017 | |
| 17480115 | Hamood, Karen | 26600 Palmer Street | Madison Heights, MI 48071 | USA |
| 17480116 | Hampleton Ltd. | Taunusanlage 8 | Frankfurt,   Germany | |
| 17480117 | Harbor Freight | 26677 Agoura Rd | Calabasas, CA, CA (California) 91302 | USA |
| 17480118 | Harbor Research | 2601 Blake Street Suite 100 | Denver, CO (Colorado) 80205 | USA |
| 17480119 | Harbor Research Inc. | 2601 Blake Street. Suite 100 | Denver, CO 80205 | |
| 17480120 | Harrison, Christa | 380 Windycrest Dr. | Ann Arbor, MI 48105 | USA |
| 17480121 | Hawthorne, Benjamin James | 3442 N 49th Pl | Phoenix, AZ 85018 | USA |
| 17480122 | Hays Specialist Recruitment Shangha Ltd | Room1904–1906, Block B, Suzhou Indu | Jiangsu Province, 100 (Jiangsu) 215028 | China |
| 17480126 | Hercules Electric Mobility, Inc. | 2785 E Grand Blvd | Detroit, MI 48211 | |
| 17480127 | Hermes Engineering Solutions | 2711 Centerville Road Suite 400 | Willington, DE (Delaware) 19808 | USA |
| 17480134 | HiSpec Wheel & Tire, Inc | 1655 E. 12th Street | Mishawaka, IN (Indiana) 46544 | USA |
| 17480128 | Hilco Commercial Industrial, LLC | 5 Revere Drive, Suite 206 | Northbrook, IL 60062 | |

| ID | Name | Address | City | Country |
|---|---|---|---|---|
| 17480129 | Hill, Donnie | 70771 M 62 | Edwardsburg, MI 49112 | USA |
| 17480130 | Himco Waste–Away | 707 N Wildwood Ave | Elkhart, IN (Indiana) 46514 | USA |
| 17480131 | Himco Waste–Away Group | 707 North Wildwood Avenue | Elkhart, IN (Indiana) 46514 | USA |
| 17480132 | Himco Waste–Away Services, Inc. | 707 North Wildwood Ave | Elkhart, IN 46514 | |
| 17480133 | Hirschmann Automotive NA LLC | 2927 Waterview Drive | Rochester Hills, MI (Michigan) 48309 | USA |
| 17480135 | Holland & Knight | 123 Example | Atlanta, GA (Georgia) 31193 | USA |
| 17480136 | Holmes, Suzette | 229 East 8th Street | Mishawaka, IN 46544 | USA |
| 17480137 | Homedepot.com | 123 Example | South Bend, IN, IN (Indiana) 55555 | USA |
| 17480138 | Honha Auto Parts Co., Ltd | Shenhai Industrial Park, Yuecheng T | Yuequing City, Zhejiang, 130 (Zhejiang) | China |
| 17480139 | Hoomaian, Erin Elizabeth | 24429 Holyoke Court | Novi, MI 48374 | USA |
| 17480140 | Horiba | 2890 JOHN R RD | Troy, MI, MI (Michigan) 48083 | USA |
| 17480141 | Horizon Promotional Products | 9612 Sunbeam Center Dr | Jacksonville, FL (Florida) 32257 | USA |
| 17480142 | Hortman, Kristofer | 1646 Wilber Street | South Bend, IN 46628 | USA |
| 17480143 | Howard Garfield | 2913 Deep Valley Trail | Plano, TX (Texas) 75075 | USA |
| 17480145 | Hu, Hailiang | 2915 Turtle Pond Court | Bloomfield Hills, MI 48302 | USA |
| 17480146 | Huawei | No.1016–3, Huaqiang North Road | Shenzhen, GD (Guangdong) 1016 | China |
| 17480147 | Hughes Hubbard & Reed LLP | 17751 Street, N.W. | Washington, DC (District of Columbia) 20 | USA |
| 17480148 | Hull Toyota Lift | 4221 Technology Dr | South Bend, IN (Indiana) 46628–9751 | USA |
| 17480149 | Humanetics | 23300 Haggerty Rd | Farmington Hills, MI (Michigan) 48335 | USA |
| 17480150 | Hunter Training Services LLC | 1230 Wind Field Court | Dayton, OH (Ohio) 45458 | USA |
| 17480151 | Hwang, Jaeik | 3628 Halla Lane | Bloomfield Hills, MI 48301 | USA |
| 17480152 | Hydronic & Steam Equipment Co. Inc. | 224 W. Garst St | South Bend, IN (Indiana) 46601 | USA |
| 17480153 | Hyundai Mobis Co., Ltd. | 203, Teheran–ro Gangnam–gu | Seoul, | Korea |
| 17480154 | Hyundai Transys Inc | 174 Yeongcheon–ro | Hwaseseong–si, 09 (Gyeonggi do) 10001 | South Korea |
| 17480155 | IAT Automobile Technology Co. LTD | No. 8 Shuangyang | Beijing, BJ (Beijing) 8 | China |
| 17480156 | ICR LLC | 761 Main Ave | Norwalk, CT (Connecticut) 06851 | USA |
| 17480158 | IEE International Electronics & Engineering S.A. | 1 Rue de Campus | 7795 Bissen, | Luxembourg |
| 17480159 | IEE Sensing Korea Ltd. | 1 rue du Campus | Bissen, LU (Luxemburg) 7795 | Luxembourg |
| 17480161 | ILS TRUST FBO IZAC BEN–SHMUEL | 56 LEONARD ST APT 49E | NEW YORK, NY 10013–8304 | |
| 17480182 | ISIDORE MAYROCK | 100 QUENTIN ROOSEVELT BLVD STE 207 | GARDEN CITY, NY 11530–4934 | |
| 17480160 | Ilenich, Steven Paul | 355 Lakes Edge Drive | Oxford, MI 48371 | USA |
| 17480162 | Indeed | 6433 Champion Grandview Way Buildin | Austin, TX (Texas) 78750 | USA |
| 17480163 | Indiana Attorney General | Unclaimed Property Division | 302 W Washington St, 5Th Fl    Indianapolis, IN 46204 | United States |
| 17480164 | Indiana Department of Revenue | P.O. Box 7221 | Indianapolis, IN 46207–7221 | USA |
| 17480165 | Indiana Department of Workforce Development | P.O. Box 847 | Indianapolis, IN 46206–0847 | USA |
| 17480166 | Indiana Dept. Of Environmental Management | 100 N Senate Ave. | Indianapolis, IN (Indiana) 46206 | USA |
| 17480167 | Indiana Michigan Power | 110 E Wayne St | Fort Wayne, IN (Indiana) 46802 | USA |
| 17480168 | Industrial and Commercial Bank of C (USA)NA | 1001 Grant Avenue | San Francisco, CA (California) 94133 | USA |
| 17480169 | Infigon Engineering | 48449 Manor Bridge Dr | Canton, MI (Michigan) 48188 | USA |
| 17480170 | Innovative Vehicles | 3241 Benchmark Dr. | Ladson, SC 29456 | |
| 17480171 | Inscribe Interactive, LLC | PO Box 220 | Lakeville, MI (Michigan) 48366 | USA |
| 17480174 | InterRegs | 21–23 East Street | Fareham, Hampshire, | UK |
| 17480175 | InterRegs.Net | 21–23 East Street | Fareham, HAM (Hampshire) PO160BZ | United Kingdom |
| 17480172 | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101–7346 | United States |
| 17480173 | International Fleet Sales Inc. | 476 McCormick St. | San Leandro, CA 94577 | |
| 17480176 | Interstate Battery of Fort Wayne | 525 Ley Rd | Fort Wayne, IN (Indiana) 46825 | USA |
| 17480177 | Interstate Battery of Fort Wayne | 525 Ley Rd | Fort Wayne, IN 46825 | |
| 17480178 | Interstate Battery of Hickory | 3865 US HIghway 321A Suite 580 | Hudson, NC (North Carolina) 28645–0580 | USA |
| 17480179 | Interstate Battery of Hickory | 3865 US Highway 321A Suite 580 | Hudson, NC 28645–0580 | |
| 17480180 | Intrado Digital Media, LLC | 11808 Miracle Hills Drive | Omaha, NE (Nebraska) 68154 | USA |
| 17480181 | Intrepid | 1850 Research Dr | Troy, MI (Michigan) 48083 | USA |
| 17480183 | Islam, Mohammad B | 93 Oakbridge Drive | Rochester, MI 48306 | USA |
| 17480184 | J T BORIS INVESTMENT TRUST | 17017 BROOKWOOD DR | BOCA RATON, FL 33496–5929 | |
| 17480185 | JAMES E. HOUSTON, JR. | 4942 ABBEY CHURCH AVE NW | CANTON, OH 44718–3857 | |
| 17480187 | JAMES T. GRISCOM II | 5918 POST RD | NASHVILLE, TN 37205–3233 | |
| 17480189 | JANE STREET GLOBAL TRADING, LLC | 250 VESEY ST | NEW YORK, NY 10281–1052 | |
| 17480191 | JAY COHEN SEPARATE PROPERTY TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480194 | JEAN COHEN TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480197 | JEFFREY NACHBOR & | 5570 WOODSIDE LN | EXCELSIOR, MN 55331–7941 | |
| 17480196 | JEFFREY NACHBOR & | 5570 WOODSIDE LN | SHOREWOOD, MN 55331–7941 | |
| 17480199 | JFTEST Jinan Focus Test Instrument | Room 472, 4th floor building3 | Jinan City, SD (Shandong) 12111 | China |
| 17480206 | JJE | 34700 Grand River Ave | Farmington Hills, MI (Michigan) 48335 | USA |

| | | | | |
|---|---|---|---|---|
| 17480207 | JOE & SHAWNA LUKENS FAMILY DYNASTY TRUST | 4381 W GULF DR | SANIBEL, FL 33957–5105 | |
| 17480209 | JOHN A. KRASULA | 4530 CHARING CROSS RD | BLOOMFIELD HILLS, MI 48304–3207 | |
| 17480216 | JOSEPH T. LUKENS | 4381 W GULF DR | SANIBEL, FL 33957–5105 | |
| 17480217 | JR Automation ESYS | 1000 Brown Road | Auburn Hills, MI (Michigan) 48326 | USA |
| 17480186 | James Napiorkowski | 38116 Castle Drive | Romulus, MI (Michigan) 48174 | USA |
| 17480188 | Jamie Davidson | 15625 Retreat Drive | Macomb, MI (Michigan) 48042 | USA |
| 17480190 | Jason Luo | 1055 W Square Lake Road | Troy, MI 48098 | |
| 17480192 | Jaydu | 5975 Shiloh Rd #114 | Alpharetta, GA 30005 | |
| 17480193 | Jaydu LLC | 460 Stull St. Suite 300 | South Bend, IN (Indiana) 46601 | USA |
| 17480195 | Jedlowski, Jensen Rain | 1702 Caroline Street | South Bend, IN 46613 | USA |
| 17480198 | Jensen, Jill | 643 North Danyell Court | Chandler, AZ 85225 | USA |
| 17480200 | Jin, Xipeng | 24331 Fairway Hills Drive | Novi, MI 48374 | USA |
| 17480201 | Jing, Xin | 3383 Bonniebrook Ct | Rochester Hills, MI 48306 | USA |
| 17480202 | Jingtian & Gongcheng | 45/F, K. Wah Centre, 1010 Huaihai R | Xuhui District, SH (Shanghai) 200031 | China |
| 17480203 | Jinks, Ryan McKean | 22353 Peabody Trail N | Scandia, MN 55073 | USA |
| 17480204 | Jinzhou Jinheng Automotive Safety S Co., Ltd | 16 Section 4, Bohai St. | Jinzhou, 070 (Liaoning) 121000 | China |
| 17480205 | Jinzhou Jinheng Automotive Safety System Co., Ltd | No. 16, Section 4, Bohai St, | Jinzhou economic and technological devel Liaoning, | China |
| 17480208 | Joe Lukens | 4381 W. Gulf Dr. | Sanibel, FL 33957 | |
| 17480210 | Johnson Controls Fire Protection | 91 N Mitchell Court | Addison, IL, IL (Illinois) 60101 | USA |
| 17480211 | Johnson Controls Inc | 5757 N Green Bay Ave | Milwaukee, WI (Wisconsin) 53209 | USA |
| 17480212 | Johnson, Jared | 1140 West Lemont Court | Canton, MI 48187 | USA |
| 17480213 | Johnson, William A | 42447 Sheridan Drive | Clinton Township, MI 48038 | USA |
| 17480214 | Jones, Kathleen | 1810 Lincolnway E | Mishawaka, IN 46544 | USA |
| 17480215 | Jones, Michael Wills | 923 Wood Run | South Lyon, MI 48178 | USA |
| 17480218 | Ju, Chang | 1003 Pointe Place Boulevard | Rochester, MI 48307 | USA |
| 17480219 | Jun Zheng (Lead Plaintiff in Consolidated Sharehol | Laurence M. Rosen    The Rosen Law Firm, P.A.    One Gateway Center, Ste. 2600 | Newark, NJ 07102    lrosen@rosenlegal.com | |
| 17480220 | Jun Zheng (Lead Plaintiff in Consolidated Sharehol | Yu Shi    275 Madison Avenue, 40th Floor    New York, NY 10016    yshi@rosenlegal.com | New York, NY 10016 | |
| 17480221 | KA TRUST | 1072 SANTA ANA STREET | LAGUNA BEACH, CA 92651 | |
| 17480227 | KATZMAN 2008 GRAT 1 ORTION II TRUST | 57 LEONARD ST # 24AW | NEW YORK, NY 10013–2919 | |
| 17480228 | KATZMAN 2008 GRAT 1 PORTION II TRUST | 56 LEONARD ST APT 24AW | NEW YORK, NY 10013–3295 | |
| 17480229 | KATZMAN FAMILY LLC | 56 LEONARD ST APT 24AW | NEW YORK, NY 10013–3295 | |
| 17480233 | KERR, RUSSELL AND WEBER, P.L.C | 500 WOODWARD AVENUE SUITE 2500 | DETROIT, MI (Michigan) 48226–3406 | USA |
| 17480235 | KIAM EQUITIES CORPORATION | 555 MADISON AVE FL 23 | NEW YORK, NY 10022–3301 | |
| 17480222 | Kado Cleaning Service LLC | 7067 Toefer Rd | Warren, MI (Michigan) 48091 | USA |
| 17480223 | Kalshetti, Santosh | 33048 Blue Spruce Drive | Sterling Heights, MI 48310 | USA |
| 17480224 | Kane, Benjamin L | 7529 Pineland Court | Waterford Township, MI 48327 | USA |
| 17480225 | Kanouse, Greg | 119 Bose Avenue | Mishawaka, IN 46545 | USA |
| 17480226 | Kastelic, Thomas Patrick | 10322 Lakeshore Boulevard | Bratenahl, OH 44108 | USA |
| 17480230 | Kearney (Shanghai) Enterprise Consulting Co. Ltd | Jinmao Tower, No. 88, Century Avenue,34t | Pudong New Area, Shanghai, | China |
| 17480231 | Keipper, Eric J | 4202 Bold Meadows | Oakland charter Township, MI 48306 | USA |
| 17480232 | Kennedy Lewis Investment Management LLC | 111 W. 33rd Street, 19th Floor | New York, NY 10120 | |
| 17480234 | Khan, Amjad Gafur | 4480 Links Court | Ann Arbor, MI 48108 | USA |
| 17480236 | Kim, Soonsik | 1065 Maple Leaf Drive | Rochester Hills, MI 48309 | USA |
| 17480237 | Kingdom Voice Productions | 3014 Lawrence Expressway | Santa Clara, CA (California) 95051 | USA |
| 17480238 | Kloock, Eric | 14539 Ivanhoe Drive | Shelby Township, MI 48015 | USA |
| 17480239 | Koh, Eun Ick | 3447 Columbia Drive | Rochester Hills, MI 48307 | USA |
| 17480240 | Koh, Minsoo | 3447 Columbia Drive | Rochester Hills, MI 48307 | USA |
| 17480241 | Konkey, Scott | 23901 Ardmore Trail | South Bend, IN 46628 | USA |
| 17480242 | Kr Space Coworking Shanghai Yuanke Information & T | No, 1628 Suzhao Road | Shanghai, 020 (Shanghai) 201100 | China |
| 17480243 | Krall, Donald | 5013 Gardner East | Sterling Heights, MI 48310 | USA |
| 17480244 | Kramar, Nathaniel | 322 Harvard | South Lyon, MI 48178 | USA |
| 17480245 | Kroll | 11440 Commerce Park Dr, Suite 501 | Reston, VA (Virginia) 20191 | USA |
| 17480246 | Kruger, Morgan | 34964 Andrea Ct | Livonia, MI 48154 | USA |
| 17480247 | Krygowski, Arthur J | 21910 Remick Drive | Clinton Township, MI 48036 | USA |
| 17480248 | Kspace | Hongqiao green valleysquare | Minhang District, SH (Shanghai) 69 | China |
| 17480249 | Kunyi Electronic Technology | 6055 Jinhai Hwy, Building 9 | Fenxian District, 020 (Shanghai) 201417 | China |
| 17480250 | L & J COHEN, INC. | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480251 | L & J COHEN, INC. | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | |
| 17480266 | LI MANAGEMENT AND CONSULTING LLC | 1526 COROLLA CT | REUNION, FL 34747–6741 | |
| 17480283 | LMR MASTER FUND LIMITED | C/O 9TH FLOOR DEVONSHIRE HOUSE    1 MAYFAIR PLACE | LONDON W1J 8AJ, | United Kingdom |
| 17480286 | LTM | 1591 E Highwood | Pontiac, MI (Michigan) 48340 | USA |
| 17480288 | LUNGHIN I | TWEEDE WETERINGPLANTSOEN 5 | AMSTERDAM 1017 ZD, | The Netherlands |

| | | | |
|---|---|---|---|
| 17480289 | LUO PAN INVESTMENT II, LLC | 5000 CHARING CROSS RD | BLOOMFIELD HILLS, MI 48304–3677 |
| 17480252 | LaFountain, Stephanie | 2604 Rochester Road Unit 2 | Royal Oak, MI 48073   USA |
| 17480253 | Lakeside Lighting & Irrigation | 18530 Mack Avenue Suite 432 | Grosse Pointe Farms, MI (Michigan) 48236   USA |
| 17480254 | Lance Latkiewicz | 24014 Konarska Drive | Brownstown, MI (Michigan) 48134   USA |
| 17480255 | Lasting Impressions Promotions, Inc | 19500 Allen Road | Melvindale, MI (Michigan) 48122   USA |
| 17480256 | Latham & Watkins LLP | 1271 Avenue of the Americas | New York, NY (New York) 10020–1303   USA |
| 17480257 | Latkiewicz, Lance | 24014 Konarska | Brownstown, MI 48134   USA |
| 17480258 | Laurence, Adrian | 1358 Matthews Lane | South Bend, IN 46614   USA |
| 17480259 | Laurie Bradley | 22226 Garrison Street | Dearborn, MI (Michigan) 48124   USA |
| 17480260 | Lawn Gator Horticulture, LLC | 39801 MT. Elliott Drive | Clinton Township, MI (Michigan) 48038   USA |
| 17480261 | Lee Industrial Contracting | 631 Cesar E Chavez Ave | Pontiac, MI (Michigan) 48342   USA |
| 17480262 | Lee, Sam | 155 Crossroads Lane   #4308 | Troy, MI 48083   USA |
| 17480263 | Legend Fleet Solutions | 56957 Hwy 3 Suite 3 | Tillsonburg, ON (Ontario) N4G 4G8   Canada |
| 17480264 | Leslie Tire | 4520 Highland Rd | Waterford Twp, MI (Michigan) 48328   USA |
| 17480265 | Li Management and Consulting LLC | 1526 Corolla Ct | Reunion, FL (Florida) 34747   USA |
| 17480267 | Li, Albert | 1526 Corolla Ct | Reunion, FL 34747   USA |
| 17480268 | Li, Haoyue | 48299 Burntwood Court | Novi, MI 48374   USA |
| 17480269 | Li, Rongda | 41099 Wyndchase Boulevard | Canton, MI 48188   USA |
| 17480270 | Liberty Mutual | 175 Berkeley Street | Boston, MA 02116 |
| 17480271 | Likhite, Avadhoot Umesh | 5507 Apartment 2A   Ottawa Ct, | Mishawaka, IN 46545   USA |
| 17480272 | Lime Rock New Energy, L.P. | 274 Riverside Avenue, Suite 3 | Westport, CT 06880 |
| 17480273 | Lincloln Chemical | 55770 Evergreen Plaza Dr. | Mishawaka, IN (Indiana) 46545   USA |
| 17480274 | Lind, Roger | 9101 Field Road | Clay Township, MI 48001   USA |
| 17480275 | Linglong Tire Co., Ltd. | 777 Jinlong Rd | Zhaoyuan City, 120 (Shandong) NA   China |
| 17480276 | LinkedIn | 2029 Stierlin Court | Mountain View, CA (California) 94043   USA |
| 17480277 | Liu, Michelle | 23410 Duchess Court | Novi, MI 48375   USA |
| 17480278 | Liu, Xue Lan | 1354 Bruce Avenue | Windsor, ON N8X 1X3   USA |
| 17480279 | Liuzhou Wuling Automobile Industry Co., Ltd | Wuling Building, No. 18 Hexi Road | Liuzhou City, Guangxi, China |
| 17480280 | Liuzhou Wuling Automobile Industry Ltd | Hexi Road | Liuzhou, 210 (Guangxi) 545000   China |
| 17480281 | Lloyd's America, Inc. | 280 Park Avenue, East Tower, 25th Floor | New York, NY 10017 |
| 17480282 | Lloyds Syndicate | One Lime Street | London, UK |
| 17480284 | LoChirco, Carlo | 2573 Hawthorne Drive | Shelby Twp., MI 48316   USA |
| 17480285 | Logic People LLC | 8679 26 Mile Rd #308 | Washington Twp, MI (Michigan) 48094   USA |
| 17480287 | Lucas, Robert | 58498 Timbers Edge Trail | Mishawaka, IN 46544   USA |
| 17480290 | Luo, Jason | 5000 Charing Cross Road | Bloomfield Hills, MI 48304   USA |
| 17480291 | Lytx, Inc. | 9785 Towne Centre Dr | San Diego, CA 92121 |
| 17480292 | MAAC Property Services | 2344 Yankee St | Niles, MI (Michigan) 49120   USA |
| 17480301 | MANUEL Z. RIOS | 10325 CARRIAGE TRL | CINCINNATI, OH 45242–4538 |
| 17480308 | MARSHALL WACE INVESTMENT STRATEGIES | 350 PARK AVE FL 18 | NEW YORK, NY 10022–6057 |
| 17480313 | MASB Boardbook Premier | 1001 Centennial Way Ste 400 | Lansing, MI (Michigan) 48917   USA |
| 17480314 | MASO CAPITAL INVESTMENTS LIMITED | C/O MASO CAPITAL PARTNERS LIMITED   8/F PRINTING HOUSE, 6 DUDDELL STREET | CENTRAL HONG KONG,   China |
| 17480338 | MGA Research Corporation | 446 Executive Drive | Troy, MI (Michigan) 48083   USA |
| 17480339 | MGA Research Corporation | 5000 Warren Road | Burlington, WI 53105 |
| 17480349 | MIKE SOLOMON | 3700 S OCEAN BLVD APT 410 | HIGHLAND BEACH, FL 33487–3363 |
| 17480354 | MINDEE GREEN REVOCABLE TRUST | C/O BOB GREEN, 2729 N. BAY RD. | MIAMI BEACH, FL 33140 |
| 17480356 | MK 2016 TRUST | 9 W BRANCH RD | WESTPORT, CT 06880–1249 |
| 17480360 | MOMAR | 1830 Ellsworth Industrial Dr | Atlanta, GA (Georgia) 30318   USA |
| 17480371 | MURPHY INVESTORS L.P. | 311 OLD CHURCH RD | GREENWICH, CT 06830–4819 |
| 17480375 | MVSCS | Box 66 | Selkirk, MB R1A 2B1,   Canada |
| 17480293 | MacAllister Rentals | 2147 South 11th Street | Niles, MI (Michigan) 49120   USA |
| 17480294 | Macallister USE | 2147 S 11th Street | Niles, MI (Michigan) 49120   USA |
| 17480295 | Magnum Security Services Inc | 601 S Bend Ave | South Bend, IN (Indiana) 46617   USA |
| 17480296 | Magnum Security Services Inc | 601 S Bend Ave | South Bend, IN 46617 |
| 17480297 | Mahindra Integrated Business Soluti | 275 Rex Blvd | Auburn Hills, MI (Michigan) 48326   USA |
| 17480298 | Maki, William | 1919 Eagle Point Court | South Bend, IN 46628   USA |
| 17480299 | Maly, Timothy Michael | 4198 Pavilion Ct | Fenton, MI 48430   USA |
| 17480300 | Manriquez, Eliseo | 1949 Renfrew Drive | South Bend, IN 46614   USA |
| 17480302 | Mao, Hui | 2941 Olden Oak LN   Apt 301 | Auburn Hills, MI 48326   USA |
| 17480304 | Marcum LLP | 730 Third Avenue | New York, NY 10017 |
| 17480303 | Marcum llp | 10 Melville Park Road | Melville, NY (New York) 11747–3146   USA |
| 17480305 | Markel | 4521 Highwoods Parkway | Glen Allen, VA 23060 |
| 17480306 | Markel Service, Incorporated | 4521 Highwoods Parkway | Glen Allen, VA 23060 |
| 17480307 | Marsh USA Inc. | 1166 Avenue of the Americas | New York, NY (New York) 10036   USA |
| 17480309 | Martell Electric LLC | 4601 Cleveland Road | South Bend, IN (Indiana) 46628   USA |
| 17480310 | Martin, Tobey | 795 Hilberg Street | Oxford, MI 48371   USA |
| 17480311 | Martindale, Zachary | 5713 Hunt Club Farms Drive | Oxford, MI 48371   USA |
| 17480312 | Martinez, Juan | 2727 Deerskin Trail | South Bend, IN 46628   USA |
| 17480315 | Master Electronics | 1301 Olympic Blvd | Santa Monica, CA (California) 90404   USA |

| | | | | | |
|---|---|---|---|---|---|
| 17480316 | MaterialWerks | 1813 Manalee Lane | Oxford, MI (Michigan) 48371 | USA | |
| 17480319 | MathWorks | 3 Apple Hill Drive | Natick, MA 01760–2098 | | |
| 17480317 | Mathew Sellers | 2126 Vinsetta Blvd | Royal Oak, MI (Michigan) 48073 | USA | |
| 17480318 | Mathworks | 3 Apple Hill Drive | Natick, MA (Massachusetts) 01760–2098 | USA | |
| 17480320 | Mayer, John Craig | 30740 Barrington Street | Madison Heights, MI 48071 | USA | |
| 17480321 | McCabe, Sarah | 254 Touraine Road | Grosse Pointe Farms, MI 48236 | USA | |
| 17480322 | McCallum, Joseph John | 878 Dollar Bay Drive | Lake Orion, MI 48362 | USA | |
| 17480323 | McIntyre, Shauna | 419 Los Pajaros Court | Los Altos, CA 94024 | USA | |
| 17480324 | McLeod, Rory N | 270 East Wiser Lake Road | Lynden, WA 98264 | USA | |
| 17480325 | McMaster–Carr | 600 N County Line Rd | Elmhurst, IL (Illinois) 60126–2033 | USA | |
| 17480326 | Mechanical Simulation Corporation | 755 Phoenix Dr. | Ann Arbor, MI (Michigan) 48108 | USA | |
| 17480327 | Mediant Communications | 17 State St. | New York, NY (New York) 10004 | USA | |
| 17480328 | Meehan Demand (Re: ELMS) | Gregory E. Del Gaizo | Robbins LLP | 5040 Shoreham Place | San Diego, CA 92122 |
| 17480330 | Mei, Qiang | 24530 Simmons Drive | Novi, MI 48374 | USA | |
| 17480700 | Meier v Electric Last Mile Solutions, Inc. | Vik Pawar | Vik Pawar Law PLLC | 6 South Street, Suite 201 | Morristown, NJ 07960    vik@pawarlaw.com |
| 17480331 | Meltwater News | 465 California Street | San Francisco, CA (California) 94104 | USA | |
| 17480332 | Melville, Skylar | 1803 Victory Street | Mishawaka, IN 46544 | USA | |
| 17480334 | Menzo's Painting | 51272 Battanwood | Macomb, MI (Michigan) 48042 | USA | |
| 17480333 | Menzo, Anthony | 11740 Hadley Ct. | Shelby Twp., MI 48315 | USA | |
| 17480335 | Merchants Automotive Group, LLC | 14 Central Park Drive | Hooksett, NH 03106 | | |
| 17480336 | Merx Communications | 3751 Brookside Rd | Ottawa Hills, OH (Ohio) 43606 | USA | |
| 17480337 | Metal Mart USA | 31164 Dequindre Rd | Warren, MI (Michigan) 48092 | USA | |
| 17480340 | Michigan Association of School Boar | 1001 Centennial Way Suite 400 | Lansing, MI (Michigan) 48917–8249 | USA | |
| 17480341 | Michigan Department of Treasury | P.O. Box 30324 | Lansing, MI 48909–7824 | USA | |
| 17480342 | Michigan Dept of Treasury | Unclaimed Property Division | P.O. Box 30756 | Lansing, MI 48909 | United States |
| 17480343 | Michigan Secretary Of State | 1111 E Long Lake Rd | Troy, MI (Michigan) 48085 | USA | |
| 17480344 | Michigan Secretary of State | 1111 E Long Lake Rd | Troy, MI 48085 | | |
| 17480345 | Mickey, Jamie | 15625 Retreat Drive | Macomb, MI 48042 | USA | |
| 17480346 | MicroCenter | 32800 Concord Dr | Madison Heights, MI (Michigan) 48071 | USA | |
| 17480347 | Midtronics, Inc. | 7000 Monroe St. | Willowbrook, IL (Illinois) 60527 | USA | |
| 17480348 | Midway Specialty Vehicles | 2940 Dexter Dr. | Elkhart, IN 46514 | | |
| 17480350 | Miller Insurance | 19 W Market St. | PO Box 445 | Jonestown, PA 17039 | |
| 17480351 | Miller Thomson LLP | 725 Granville Street | Vancouver, BC (British Columbia) V7Y 1G5 | Canada | |
| 17480352 | Miller, Canfield, Paddo | 150 West Jefferson Suite 2500 | Detroit, MI (Michigan) 48226 | USA | |
| 17480353 | Miller, Canfield, Paddock & Stone, | 150 West Jefferson, Suite 2500 | Detroit, MI (Michigan) 48226 | USA | |
| 17480355 | Mintz Group LLC | 450 Sansome Street Suite 170 | San Francisco, CA (California) 94111 | USA    Mishawaka Utilities | 1020 Lincolnway West |
| 17480357 | Modix Modular Technologies LTD | Tuval 15 | Ramat Gan, Israel, 06 (Tel Aviv) 5252230 | Israel | |
| 17480358 | Mohammed Mahmud Demand (Re: ELMS) | Eric L. Zagar | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Road | Radnor, PA 19087    ezagar@ktmc.com |
| 17480359 | Mohsin, Seemal Shakil | 5783 Fox Hollow Ct. | Ann Arbor, MI 48105 | USA | |
| 17480361 | Monarch Alternative Capital LP | 535 Madison Avenue, 26th Floor | New York, NY 10022 | | |
| 17480362 | Monroe and Associates, Inc. | 25901 W. Ten Mile Road, Ste 200 | Southfield, MI (Michigan) 48033 | USA | |
| 17480363 | Moon Machine & Welding | 9891 E 550 N | Peru, IN (Indiana) 46970 | USA | |
| 17480364 | Morgeson, Nick | 2702 Murray Court East | Highland Charter Township, MI 48357 | USA | |
| 17480365 | Morris, Charles | 10938 Kayla Court | Osceola, IN 46571 | USA | |
| 17480366 | Morrow Sodali LLC | 333 Ludlow St | Stamford, CT (Connecticut) 06902 | USA | |
| 17480367 | Motion | 3901 S. Main Street | South Bend, IN (Indiana) 46614–2523 | USA | |
| 17480368 | Motor City Fastener LLC DBA Motor City Industrial | 1600 1600 East 10 Mile Rd | Hazel Park, MI (Michigan) 48030 | USA | |
| 17480369 | Mouser Electronics | 1000 North Main Street | Mansfield, TX (Texas) 76063 | USA | |
| 17480370 | Mpulse Software, Inc | 1574 Coburg Rd #779 | Eugene, OR (Oregon) 97401 | USA | |
| 17480372 | Murray, Briana | 31050 Wells Street | Dowagiac, MI 49047 | USA | |
| 17480373 | Musiol, John Aloysius | 2600 Lari Court | West Bloomfield, MI 48324 | USA | |
| 17480374 | Musiol, Spencer A | 2600 Lari Ct | West Bloomfield, MI 48324–2226 | USA | |
| 17480376 | NAFA | 123 IDK | Boston, MA (Massachusetts) 02241 | USA | |
| 17480377 | NAFA 2022 Institute & Expo | 123 Example | Boston, MA (Massachusetts) 02241 | USA | |
| 17480388 | NAVIGATOR TANKERS MANAGEMENT S.A. | IRODOU ATTIKOU 12A | MAROUSI, 151 24 | | |
| 17480395 | NIPSCO | 801 E. 86th Avenue | Merrillville, IN (Indiana) 46410 | USA | |
| 17480396 | NO 3 FLORIDA TRUST | LUKE BLACKWELL | 32047 SHELL AVE | MIDLAND, TX 79705 | |
| 17480397 | NON–EXEMPT GST MARITAL TRUST | 770 TAMALPAIS DR STE 318 | CORTE MADERA, CA 94925–1737 | | |
| 17480400 | NUNO BRANDOLINI | 167 E 80TH ST | NEW YORK, NY 10075–0438 | | |
| 17480378 | Nanjing Automobile Import and Expor | 2 Lijing Road, 9th Floor, R&D Mansi | Nanjing, 100 (Jiangsu) 210061 | China | |
| 17480379 | Nanjing District Technology Develop Co., Ltd. | No.1 East Jinyang Rd | Nanjing City, 100 (Jiangsu) 211300 | China | |
| 17480380 | Napiorkowski Jr., James L | 38116 Castle Drive | Romulus, MI 48174 | USA | |
| 17480381 | Nasdaq | H. Jay Miller, Listing Analyst | Howard Miller (howard.miller@nasdaq.com) | nasdaq.net/ED/IssuerEntry | Nasdaq Regulation    One Liberty Plaza |

| ID | Name | Address |
|---|---|---|
| 17480382 | Nasdaq Corporate Solutions LLC | 165 Broadway, One Liberty Plaza    New York, NY (New York) 10006    USA |
| 17480383 | National Fleet Services, LLC | 10100 Grinnell St.    Detroit, MI 48213 |
| 17480384 | National Labor Relations Board | Tiffany Limbach    Region 25    National Labor Relations Board    575 N. Pennsylvania St., Suite 238    Indianapolis, IN 46204–1520 |
| 17480385 | National Truck Equipment Associatio | 37400 Hills Tech Drive    Farmington Hills, MI (Michigan) 48331–34    USA |
| 17480386 | Nationwide Janitorial Services | 3002 North Home Street    Mishawaka, IN (Indiana) 46545    USA |
| 17480387 | Nauto, Inc. | 360 Portage Ave    Palo Alto, CA 94306 |
| 17480389 | Nayman Derivative Lawsuit (Re: ELMS) | E. Powell Miller    Sharon S. Almonrode    The Miller Law Firm P.C.    950 West University Drive    Rochester, MI 48307 |
| 17480390 | Neil Goldberg | 7248 Morgan Road    Liverpool, NY 13088 |
| 17480391 | New Pig | One Pork Avenue    Tipton, PA (Pennsylvania) 16684    USA |
| 17480392 | Next Day Signs | 5 13565 McKinley Hwy    Mishawaka, IN (Indiana) 46545    USA |
| 17480393 | Nexus Business Solutions | 100 W. Big Beaver, Suite 200    Troy, MI 48084 |
| 17480394 | Nguyen, Jumong Q | 24405 OLDE ORCHARD ST    NOVI, MI 48375    USA |
| 17480398 | North Carolina Department of Revenue | P.O. Box 25000    Raleigh, NC 27640–0050    USA |
| 17480399 | Nunes, Cletus | 28292 Rancho Grande    Laguna Niguel, CA 92677    USA |
| 17480405 | O'Neil, Kyle | 43583 Columbia Drive    Clinton Township, MI 48038    USA |
| 17480402 | OASIS INVESTMENTS II MASTER FUND LTD. | C/O OASIS MANAGEMENT (HONG KONG), 25/F    LHT TOWER, 31 QUEENS ROAD CENTRAL    CENTRAL HONG KONG,    China |
| 17480410 | OSC Solutions Inc. | 1100 North Point Pkwy    West Palm Beach, FL 33407 |
| 17480401 | Oaktree Capital Management, L.P. | 333 South Grand Ave., 28th Floor    Los Angeles, CA 90071 |
| 17480403 | Office of the U.S. Trustee | 844 N King St #2207    Lockbox 35    Wilmington, DE 19801    United States |
| 17480404 | Okabayashi, Clay | 929 E Sapphire Hill Way    Draper, UT 84020    USA |
| 17480406 | Opinicus Consulting LLC | 2880 Croftshire Court    Rochester, MI (Michigan) 48306    USA |
| 17480407 | Optimal Electric Vehicles, LLC | 29449 Old US Hwy 33    Elkhart, IN 46516 |
| 17480408 | Orion Motor Company Inc | 1159 W. Hill Rd    Flint, MI 48507 |
| 17480409 | Orscheln Products LLC | 1177 N Morley St    Moberly, MO 65270 |
| 17480411 | Osirius Group LLC | 725 S. Adams Rd., Ste 205    Birmingham, MI (Michigan) 48009    USA |
| 17480412 | Otis Elevator Company | One Carrier Place    Farmington, CT (Connecticut) 06032    USA |
| 17480413 | Ott Equipment Services Inc. | 517 Herriman Court    Noblesville, IN (Indiana) 46060    USA |
| 17480423 | PARTNERS CAPITAL KESTREL | 600 ATLANTIC AVE FL 30    BOSTON, MA 02210–2211 |
| 17480426 | PATRIOT STRATEGY PARTNERS LLC | PATRIOT STRATEGY PARTNERS LLC    2 GREENWICH OFFICE PARK STE 300    GREENWICH, CT 06831–5155 |
| 17480428 | PEAK Technical Services | 583 Epsilon Drive    Pittsburgh, PA (Pennsylvania) 15238    USA |
| 17480435 | PETER A NUSSBAUM | 29 DOGWOOD LN    WESTPORT, CT 06880–5022 |
| 17480437 | PG&E | PO Box 997300    Sacramento, CA (California) 95899    USA |
| 17480438 | PGIM JENNISON SMALL COMPANY FUND | C/O JENNISON ASSOCIATES    466 LEXINGTON AVE    NEW YORK, NY 10017–3140 |
| 17480440 | PHOENIX INSURANCE COMPANY LTD. | PHOENIX INSURANCE COMPANY LTD.    DERECH HASHALOM 53 – ATTN: DAVID BIEWOOD    GIVATAYIM, 5345433 |
| 17480447 | POINT72 ASSOCIATES, LLC | C/O POINT72 72 CUMMINGS POINT ROAD    STAMFORD, CT 06902 |
| 17480414 | Packaging Concepts & Design | 234 East Maple Rd    Troy, MI (Michigan) 48083    USA |
| 17480415 | Packaging Concepts & Design | 234 East Maple Rd    Troy, MI 48083 |
| 17480416 | Page One Automotive | 211 South Hill Drive Suite D    Brisbane, CA (California) 94005    USA |
| 17480417 | Pai, Rajendra Vithal | 1648 Blushing Drive    Rochester Hills, MI 48307    USA |
| 17480418 | Pak, Christine | 205 South State Street    Ann Arbor, MI 48104    USA |
| 17480419 | Panasonic Corporation of North America | 2 Riverfront Plaza    Newark, NJ 07102 |
| 17480420 | Papamarkou Wellner Asset Management | 430 Park Avenue, 17th Floor    New York, NY 10022 |
| 17480421 | Pappas, Benjamin | 294 Barden Road    Bloomfield Hills, MI 48304    USA |
| 17480422 | Paradigm Counsel LLP | 2625 Middlefield Road Suite 800    Palo Alto, CA (California) 94306    USA |
| 17480424 | Pastoria, Mark | 42315 Shulock Drive    Clinton Township, MI 48038    USA |
| 17480425 | Patnaude, Audra | 1111 Wesaw Rd    Niles, MI 49120    USA |
| 17480427 | Paul Weiss Rifkind Wharton & Garris LLP | 1285 Ave of the Americas    New York, NY (New York) 10019    USA |
| 17480429 | Peerless Midwest Inc | 55860 Russell Industrial Pkwy.    Mishawaka, IN (Indiana) 46545    USA |
| 17480430 | Penske | 32600 Dequindre    Warren, MI (Michigan) 48092    USA |
| 17480431 | Performa Premier Market | 2448 Lanergan Dr    Troy, MI (Michigan) 48084    USA |
| 17480432 | Perkins Coie LLP | PO Box 24643    Seattle, WA (Washington) 98124    USA |
| 17480433 | Perrigo, Kaylee | 54657 Harmony Lane    Elkhart, IN 46514    USA |
| 17480434 | Peruzzi, Maria | 1164 Princeton Avenue    Rochester Hills, MI 48307    USA |
| 17480436 | Pfinder Chemical US Lp | 11525 Brogham Drive    Sterling Heights, MI (Michigan) 48312    USA |
| 17480439 | Pham, Tuan | 2669 Helmsdale Circle    Rochester Hills, MI 48307    USA |
| 17480441 | Phononic, Inc. | 800 Capitola Drive, Suite 7    Durham, NC 27713 |
| 17480442 | PierView Consulting LLC | 7916 Avenida Diestro    Carlsbad, CA (California) 92009    USA |
| 17480443 | Pinon, Ramiro | 422 Old Pine Way    Walled Lake, MI 48390    USA |
| 17480444 | Plant Street Studios | 2119 Harbor Cove Way    Winter Garden, FL (Florida) 34787    USA |
| 17480445 | Plascore | 615 Fairview Rd    Zeeland, MI (Michigan) 49464    USA |
| 17480446 | Playmaker Media Elevator | Po Box 5224    Laguna Beach, CA (California) 92652    USA |
| 17480448 | Prann, Justin | 3851 Delano Rd    Oxford, MI 48371    USA |
| 17480449 | Pratt Miller Engineering and Fabrication Inc. | 52900 Grand River Ave    New Hudson, MI 48165 |
| 17480450 | Praxair Distribution, Inc | 2301 SE Creekview Dr    Anken, IA (Iowa) 50021    USA |

| | | | |
|---|---|---|---|
| 17480451 | Preferred Building Services, Inc. | 1633 Bayshore Highway #101 | Burlingame, CA (California) 94010    USA |
| 17480452 | Premium Services, Inc. | 25899 W Twelve Mile Rd Suite 250 | Southfield, MI (Michigan) 48034    USA |
| 17480453 | Premium Services, Inc. | 25899 W Twelve Mile Rd Suite 250 | Southfield, MI 48034 |
| 17480454 | Prime Safety, Tech LLC | 43988 Basswood Drive | Sterling Heights, MI 48314    USA |
| 17480455 | Prime Safety–Tech, LLC | 43988 Basswood Dr | Sterling Heights, MI (Michigan) 48314    USA |
| 17480456 | Probert, Brogan | 32500 Plumwood Street | Beverly Hills, MI 48025    USA |
| 17480457 | Proforma Premier Marketing | PO Box 640814 | Cincinatti, OH (Ohio) 45264    USA |
| 17480458 | Promotique by Vistaprint | | USA |
| 17480459 | Prosco    15–28 | Dongtan, 09 (Gyeonggi do) 12738 | South Korea |
| 17480460 | Prosco. Co., Ltd | 15–28,6gil, Dongtan–myeon | Hwaseong–si, Gyeonggi–do, Korea |
| 17480461 | Public Company Accounting Oversight Board | PO Box 418631 | Boston, MA (Massachusetts) 02241–8631    USA |
| 17480462 | Quality–One International | 1333 Anderson Road | Clawson, MI (Michigan) 48017    USA |
| 17480466 | RANDSim | 1650 Research Dr. Suite 120 | Troy, MI (Michigan) 48083    USA |
| 17480467 | RANDY MARION INCORPORATED | 215 W PLAZA DR | MOORESVILLE, NC 28117–8229 |
| 17480469 | RANDY R. FEARER | 3553 BROOKSIDE DR | NORTON, OH 44203–5539 |
| 17480472 | RCO Engineering | 29200 Calahan Rd | Roseville, MI (Michigan) 48066    USA |
| 17480473 | RDH Events | 3050 Union Lake Road | Commerce Township, MI (Michigan) 48328    USA |
| 17480475 | REE Automotive Ltd. | Kibbutz Glil–Yam, 4690500 | Israel |
| 17480476 | RELX Inc. | 9443 Springboro Pike | Miamisburg, OH (Ohio) 45342    USA |
| 17480478 | RICHARD KATZMAN | 56 LEONARD ST #24 AW | NEW YORK, NY 10013 |
| 17480482 | RICK SOLOMON | 6516 COLUMBINE CT | NIWOT, CO 80503–7148 |
| 17480490 | RNL Technology Shenzhen Co. Ltd. Ro | A413 Yuehai Street | Shenzhen City, ZJ (Zhejiang) 518000    China |
| 17480492 | ROBERT C. BANASIK | 8727 BIRGHAM CT S | DUBLIN, OH 43017–9719 |
| 17480493 | ROBERT GREEN REVOCABLE TRUST | 2729 N BAY RD | MIAMI BEACH, FL 33140–4264 |
| 17480495 | ROBERT L FRIEDMAN 2003 LONG–TERM | 68 ISLAND DR | RYE, NY 10580–4306 |
| 17480507 | RVS/Safefleet | 1797 Atlantic Ave | Brooklyn, NY 11233 |
| 17480463 | Rahi Systems Inc. | 48303 Freemont Blvd | Freemont, CA (California) 94538    USA |
| 17480464 | Rakowiecki, Jan | 10265 East Maple Avenue | Davison, MI 48423    USA |
| 17480465 | Rand Workldwide | 28127 Network Place | Chicago, IL (Illinois) 60673    USA |
| 17480468 | Randy Marion Isuzu, LLC dba Randy Marion ELMS | 205 W Plaza Dr | Mooresville, NC 28117 |
| 17480470 | Randy Slipher Demand (Re: ELMS) | Donald J. Enright    Levi & Korsinsky LLP    1101 30th Street NW, Ste 115    Washington, DC 20007    denright@zlr.com | |
| 17480471 | Rapid Die Cut | 33460 Lipke St | Clinton Township, MI (Michigan) 48035–42    USA |
| 17480474 | Rear View Safety LLC | 1797 Atlantic Ave | Brooklyn, NY (New York) 11233    USA |
| 17480477 | Rich Skouson | 955 Ives Road | Mason, MI (Michigan) 48854    USA |
| 17480479 | Richard N. Peretz | 4487 Winged Foot Circle | Marietta, GA 30067 |
| 17480480 | Richardson, Patrick | 831 north perry street | Pontiac, MI 48342    USA |
| 17480481 | Richhart, Laura | 218 East Borley Avenue | Mishawaka, IN 46545    USA |
| 17480483 | Rightsize | 5000 W Roosevelt Rd | Chicago, IL (Illinois) 60644    USA |
| 17480484 | Riley, Annita | 54657 Harmony Lane | Elkhart, IN 46514    USA |
| 17480485 | Riley, Donald Ray | 1330 Prospect Drive | Mishawaka, IN 46544    USA |
| 17480486 | Risner, Raylene | 229 Guam Avenue | Mishawaka, IN 46545    USA |
| 17480487 | Riverbend Hose Specialty | 111 S. Main Street | South Bend, IN (Indiana) 46601    USA |
| 17480488 | Riveron Consulting, LLC | 2515 McKinney Avenue, Suite 1200 | Dallas, TX 75201 |
| 17480489 | Rivers, Scott A | 205 East Jennings Street | South Bend, IN 46614    USA |
| 17480491 | Roarty, Sheila | 84 Clairview Road | Grosse Pointe Shores, MI 48236    USA |
| 17480494 | Robert Half International | 2884 Sand Hill Rd | Menlo Park, CA (California) 94025    USA |
| 17480496 | Rock Auto    100 | 6527 Normandy Ln | Madison, WI, WI (Wisconsin) 53719    USA |
| 17480497 | Rocknoo (RNL Technologoy) | No. 02A, 10th Floor, Building 6, Distric | Nanshan District, Shenzhen,    China |
| 17480498 | Rockwell Automation, Inc. | 1201 S Second Street | Milwaukee, WI (Wisconsin) 53204    USA |
| 17480499 | Rodriguez Corton, Jose | 370 Pin Oak Circle | Mishawaka, IN 46545    USA |
| 17480500 | Roulette, Mike Lee | 429 Fulton Street | Buchanan, MI 49107    USA |
| 17480501 | Roupas, Steven | 8630 Ravine Drive | Westland, MI 48185    USA |
| 17480502 | Route Consultants, Inc | 5511 Virginia Way Suite 400 | Brentwood, TN (Tennessee) 37027    USA |
| 17480503 | Rudraraju, Manish | 30986 Stone Ridge Dr    Apt 14101 | Wixom, MI 48393    USA |
| 17480504 | Ruiz, Camryn | 1004 Worchester Drive | Fenton, MI 48430    USA |
| 17480505 | Rupp Consulting | 14422 Shoreside Way Ste 110 #307 | Winter Garden, FL (Florida) 34787–4938    USA |
| 17480506 | Rupp Consulting LLC | 2601 W Lake Ave Suite A6 #273 | Peoria, IL (Illinois) 61615–3754    USA |
| 17480508 | Ryan, Graham | 1222 Yorkshire | Grosse Pointe Park, MI 48230    USA |
| 17480509 | Ryska, Thomas Edward | 5212 Essington Street | South Bend, IN 46614    USA |
| 17480510 | S&K Industrial LLC | 741 Miles Point Way | Lexington, KY (Kentucky) 40510    USA |
| 17480511 | S. PAUL & JEANMARIE PASSAFIUME | 1764 CASSELBERRY RD | LOUISVILLE, KY 40205–1630 |
| 17480514 | SAE International | 755 West Big Beaver, Suite 1600 | Troy, MI (Michigan) 48084    USA |
| 17480518 | SAIC Shanghai Automotive Industry Corp. | 489 Weihai Road | Shanghai, 020 (Shanghai) 200041    China |
| 17480524 | SAP | 3999 W Chester Pike | Newtown Square, PA (Pennsylvania) 19073    USA |
| 17480545 | SF MOTORS, INC. DBA SERES | 3303 SCOTT BLVD | SANTA CLARA, CA 95054–3102 |
| 17480543 | SF Motors (Seres) | 3033 Scott Blvd | Santa Clara, CA (California) 95054    USA |
| 17480544 | SF Motors Inc | 3303 Scott Blvd | Santa Clara, CA (California) 95054    USA |

```
17480558   SHAWNA LEE DAVIS–LUKENS         4381 W GULF DR         SANIBEL, FL 33957–5105
17480564   SHMUEL LEVY       9432 CARLYLE AVE       SURFSIDE, FL 33154–2446
17480565   SHOTFUT MENAYOT HUL; PHOENIX INSURANCE      PHOENIX INSURANCE COMPANY
           LTD.      DERECH HASHALOM 53 – ATTN: DAVID BIEWOOD        GIVATAYIM, 5345433
17480580   SKF USA Inc.      890 Forty Food Road, P.O. Box 352      Lansdale, PA 19446
17480590   SMVIC Shanghai Motor Vehicle Inspection      No 68 South Yutian Road      Jiading District, Shanghai, 020
           (Shangha        China
17480601   STAR V PARTNERS LLC      C/O MASO CAPITAL PARTNERS LIMITED       8/F PRINTING HOUSE, 6
           DUDDELL STREET       CENTRAL HONG KONG,       China
17480619   STEPHEN D. BAKSA       2 WOODS LN       CHATHAM, NJ 07928–1760
17480620   STEVEN BERNS      37 THACKERAY DR       SHORT HILLS, NJ 07078–2921
17480621   STEVEN MANKET       50 SEQUOIA DR       WATCHUNG, NJ 07069–6113
17480628   SUN SHIPPING GLOBAL CORP. LIMITED       PAPAMARKOUU WELLNER & CO., INC.       430 PARK
           AVE       NEW YORK, NY 10022–3505
17480633   SVC       401 Madison Ave       New York, NY (New York) 10017       USA
17480512   Sacco, Rocco Eugene       54661 Felicity Drive       Mishawaka, IN 46545       USA
17480513   Sachman, Kaleigh       229 North Le Blvd De La Paix      Apt 2802       South Bend, IN
           46615       USA
17480515   Safe Fleet Acquisition Corp.       6800 East 163rd Street       Belton, MO 64012
17480516   Safety–Kleen Systems, Inc.       42 Longwater Drive       Norwell, MA (Massachusetts) 02061       USA
17480517   Sage Solutions Consulting       320 1st street north       Jacksonville Beach, FL, FL (Florida) 322       USA
17480519   Saliga, Nathan       6061 Campfire Circle       Clarkston, MI 48346       USA
17480520   Samsong Industries Co. Ltd.       1005 Jungwoo Building, 13–25 Youido–don       Seoul,       Korea
17480521   Samsong Industry Co.       1005 Jungwoo Building       13–25 Youido–dong Youngdeungpo–gu, 11
           (S        South Korea
17480522   Sanchez, Diego       1067 White Avenue       Lincoln Park, MI 48146       USA
17480523   Sandhill Environmental Services, LL       650 N Wayne Street       Waterloo, IN (Indiana)
           46793       USA
17480525   Sargent, Lee       3110 Sylvan Drive       Royal Oak, MI 48073       USA
17480526   Sassani, Arianna Marie       7040 Villa Dr. Apt 7       Waterford, MI 48327       USA
17480527   Saygers, Dave       15431 Fir Road       Bourbon, IN 46504       USA
17480528   Schabel, Adam       1190 Rolling Acres Drive       Bloomfield Hills, MI 48302       USA
17480529   Schmalz Inc.       5850 Oak Forest Drive       Raleigh, NC (North Carolina) 27616       USA
17480530   Schneider       4808 KROEMER ROAD       Fort Wayne, IN (Indiana) 46818       USA
17480531   Schudlich, Michael       1381 S Renaud Rd       Grosse Pointe, MI 48236       USA
17480532   Schuster, Gregory       3626 West Oregon Road       Lapeer, MI 48446       USA
17480533   Seabrook International LLC       3484 North Century Oak Circle       Oakland Township, MI (Michigan)
           48363       USA
17480534   Secretary of State Division       Of Corporations Franchise Tax       P.O. Box 898       Dover, DE
           19903       United States
17480535   Securities & Exchange Commission       100 F Street, NE       Washington, DC 20549       United States
17480536   Securities & Exchange Commission       Regional Director Brookfield Place       New York Regional
           Office       New York, NY 10281–1022       United States
17480537   Securities and Exchange Commission       100 F Street NE       Washington, DC (District of Columbia)
           20       USA
17480538   Security Benefit Life Insurance Company       One Security Benefit Place       Topeka, KS 66636
17480539   Sellers, Matthew       2126 Vinsetta Blvd       Royal Oak, MI 48073       USA
17480540   Senerpida, Andre       1315 Craig Drive       Westland, MI 48186       USA
17480541   Senhuab       898 898 Baian Rd, Anting Town       Shanghai Intl. Automotive City, 020 (Sha       China
17480542   Serv–I–Quip       127 Wallace Ave       Downingtown, PA (Pennsylvania) 19335       USA
17480546   Shahin, Alyeldin       6049 Miller Road       Apt 2       Dearborn, MI 48126       USA
17480547   Shanghai Brightway Information Technology Co., Ltd       22F & 23F Harbour Ring Huangpu Cent       Liuhe
           Road, Huangpu District, 020 (Shang       China
17480548   Shanghai Dandun Automotive Service Ltd.       Room 314, Building No. 7       Shanghai, 020 (Shanghai)
           20062       China
17480549   Shanghai Ding Zhen Testing Technolo Co., Ltd.       No.6, Fukang West Road, Anting Town       Shanghai, 020
           (Shanghai) 201805       China
17480550   Shanghai Henglong Logistics Co. Ltd       Room 207, No.4 Lane 285 Penglai Roa       Huangpu District, Shanghai,
           020 (Shangha       China
17480551   Shanghai Jinhao International Logis Co., LTD.       Room 708, Huaihai Building, 128 Pu       Shanghai, 020
           (Shanghai) 200021       China
17480552   Shanghai Minsheng International Freight Co. Ltd       No. 1619 Dalian Rd       Shanghai, 330 (Hong Kong)
           23F       China
17480553   Shanghai Minsheng Intl Freight Co.,LTD.       1619 Dalian Rd       Shanghai, 020 (Shanghai)
           200000       China
17480554   Shanghai Shanyo Industrial       No 2388 Chenhang Road       Minhang District, Shanghai China, 020
           (S        China
17480555   Shanghai Sky Fortune International Logistics Co.,       Room 202, No 11, No 291 Logistic Av       Jiangzhen,
           Pudong New Area, SH (Shanghai       China
17480556   Shanghai Tongru Ltd.       Room 742–748, Tower 2 MTR City Plaz       JInshajiang Road, Shanghai, SH
           (Shanghai       China
17480557   Shanghai Xuanyi Network Technology Co., Ltd       Room 218 No, 76, 666 Lane, Xianing       Jinshan Industrial
           Zone Shanghai, SH (Sh       China
17480559   SheetLabels.com       123 Example       Queensbury, NY (New York) 44444       USA
17480560   Sheppard, John Peter       9963 Birch Run       Brighton, MI 48114       USA
17480561   Shim, Eui June       47313 Butler Lane       Novi, MI 48374       USA
17480562   Shiner, Julie       67868 Chesapeake Drive       Washington, MI 48095       USA
17480563   Shively, Christopher Richard       68513 County Road 25       New Paris, IN 46553       USA
```

| | | | | |
|---|---|---|---|---|
| 17480566 | Shred Corp | 31751 Sherman Avenue | Madison Heights, MI (Michigan) 48071 | USA |
| 17480567 | Shulock, Brandon | 1940 Saint Clair River Drive | Algonac, MI 48001 | USA |
| 17480578 | SiRun (Wuxi) Technology Co. Ltd | 2501 Swan Tower, Wuxi Software Park | Xinwu District, Wuxi City, Jiangsu Provi | China |
| 17480568 | Sichuan Weiyu Electric Co., Ltd | Tianyu Science Technology Park, No. | Tumenjiang Road, Deyang City, SC (Sichua | China |
| 17480569 | Sichuan Weiyu Electric Co., Ltd | Tianyu Science Technology Park, No. 1, T | Deyang City, Sichuan, | China |
| 17480570 | Siddall, William | 4817 Motorway Drive | Waterford, MI 48328 | USA |
| 17480571 | Siegel, Jacqueline M | 933 Woodcrest Drive | Royal Oak, MI 48067 | USA |
| 17480572 | Siemens Industry Software, Inc. | PO box 2168 | Carol Stream, IL (Illinois) 60132 | USA |
| 17480573 | Siemens Industry Software, Inc. | PO box 2168 | Carol Stream, IL 60132 | |
| 17480574 | Sign Designs | 1310 S. Main St. | South Bend, IN (Indiana) 46601 | USA |
| 17480575 | Signproco Inc DBA Signarama Troy | 1017 Naughton Dr | Troy, MI (Michigan) 48083 | USA |
| 17480576 | Singh, Aditya Kumar | 2772 Roxbury Drive | Troy, MI 48084 | USA |
| 17480577 | Sipotz, James | 10734 Metea Court | Osceola, IN 46561 | USA |
| 17480579 | Sirun (Wuxi) Technology Co.,Ltd. | 25 F. Block D. Swan Tower National | Xinwu District, Wuxi City, 100 (Jiangsu) | China |
| 17480581 | Skouson, Richard | 955 Ives Road | Mason, MI 48854 | USA |
| 17480582 | Slesak, Christian H | 18777 Gary Lane | Livonia, MI 48152 | USA |
| 17480583 | Smart Business Source | 1940 Northwood Dr | Troy, MI (Michigan) 48084 | USA |
| 17480584 | Smart Mobility Office | 6144 North Panasonic Way | Denver, CO 80249 | |
| 17480585 | Smart Sheet Inc | 10500 NE 8th Street Suite #1300 | Bellvue, WA (Washington) 98004 | USA |
| 17480586 | Smith Villazor LLP | 250 West 55th Street, 30th Floor | New York, NY (New York) 10019 | USA |
| 17480587 | Smith, Bruce | 30205 Valenti Drive | Warren, MI 48088 | USA |
| 17480588 | Smith, Maria Elean | 22040 Allen–A–Dale Court | Beverly Hills, MI 48025 | USA |
| 17480589 | Smith, Thomas | 50801 Clover Road | Granger, IN 46530 | USA |
| 17480591 | Sokon Investment | 3303 Scott Blvd | Santa Clara, CA (California) 95054 | USA |
| 17480592 | Sompo International | 1221 Avenue of the Americas | New York, NY 10020 | |
| 17480593 | Song, Yao | 1767 Harbor View Circle | Weston, FL 33327 | USA |
| 17480594 | Spectrum Pension Consultants, Inc. | 6402 19th Street West | Tacoma, WA (Washington) 98466 | USA |
| 17480595 | Spencer Inc. | 310 W Ewing Avenue | South Bend, IN (Indiana) 46613 | USA |
| 17480596 | Sridhar, Dasarath | 1095 Spruce Street | Terre Haute, IN 47807 | USA |
| 17480597 | Sridharan, Karthik | 42571 Wimbleton Way | Novi, MI 48377 | USA |
| 17480598 | Stanford University | 450 Jane Stanford University | Stanford, CA (California) 94305 | USA |
| 17480599 | Star Global Consulting | 1250 Borregas Ave | Sunnyvale, CA (California) 94089 | USA |
| 17480600 | Star Global Consulting, Inc. | 1250 Borregas Avenue | Sunnyvale, CA 94089 | |
| 17480602 | State of Delaware | 401 Federal Street | Dover, DE 19901 | United States |
| 17480603 | State of Delaware | Department of Justice | Carvel State Office Building | Wilmington, DE 19801 United States |
| 17480604 | State of Delaware | Division of Revenue | 820 N. French Street | Wilmington, DE 19801 United States |
| 17481888 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 |
| 17480605 | State of Delaware Dept of Natural | Resources And Environmental Control | P.O. Box 1401 | Dover, DE 19903 United States |
| 17480606 | State of Delaware Divisions of Corporations | 33 Lewis Rd | Binghamton, NY (New York) 13905 | USA |
| 17480607 | State of Indiana | 105 E Jefferson Blvd Suite 350 | South Bend, IN (Indiana) 46601 | USA |
| 17480608 | State of Indiana | 201 State Capitol | Indianapolis, IN 46204 | United States |
| 17480610 | State of Indiana | Indiana Department of Revenue | 100 N. Senate Ave | Indianapolis, IN 46204 United States |
| 17480609 | State of Indiana | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis, IN 46204 United States |
| 17480611 | State of Indiana Dept of | Environmental Management | 100 North Senate Avenue | Indianapolis, IN 46206–6015 United States |
| 17480614 | State of Michigan | 430 West Allegan St., 4Th Fl. | Lansing, MI 48918 | United States |
| 17480615 | State of Michigan | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing, MI 48933 United States |
| 17480616 | State of Michigan | Michigan Department of Treasury | 3060 W. Grand Blvd. | Detroit, MI 48202 United States |
| 17480612 | State of Michigan (Re: ELMS) | Brian Smith Dykema | 39577 Woodward Avenue, Ste. 300 | Bloomfield Hills, MI 48304 Bloomfield Hills, MI 48304 |
| 17480613 | State of Michigan (Re: ELMS) | State of Michigan | District Court for the Fifth District Be | 811 Port Street St. Joseph, MI 49085 St. Joseph, MI 48304 / 49085 |
| 17480617 | State of Michigan Dept of | Natural Resources | P.O. Box 30028 | Lansing, MI 48909 United States |
| 17480618 | Stein, Jason | 321 State Street | Oxford, MI 48371 | USA |
| 17480622 | Stone, Kyle | 13887 Timberwyck Drive | Shelby township, MI 48315 | USA |
| 17480623 | Stowe, Austin | 915 West Marshall Street | Ferndale, MI 48220 | USA |
| 17480624 | Stramer, Jack A | 52428 Fox Pointe Drive | New Baltimore, MI 48047 | USA |
| 17480625 | Stratman, Joseph Robert | 16242 E Lantern Ct. | Granger, IN 46530 | USA |
| 17480626 | Stultz, Courtney | 52364 Oak Manor Dr | Granger, IN 46530 | USA |
| 17480627 | Suburban Ford of Waterford | 6975 Highland Rd | Waterford Twp, MI (Michigan) 48327 | USA |
| 17480629 | Superior Lighting Solutions, LLC | 64777 Orchard Dr. | Goshen, IN (Indiana) 46526 | USA |

| ID | Name | Address | City/State | Country |
|---|---|---|---|---|
| 17480630 | Suzhou JDS Electric Technology Co. | 198 Xuqing Rd | Suzhou, Jiangsu, 100 (Jiangsu) 2151259 | China |
| 17480631 | Suzhou JDS Electric Technology., Ltd | 19 Xuqing Road | Suzhou, | China |
| 17480632 | Suzhou Recodeal Interconnect System Ltd | No. 998 Songjia Rd, Wuzhong Distric | Jiangsu Province, 100 (Jiangsu) 215107 | China |
| 17480634 | Sweet, Jennifer | 50 Snowhill Road | Sabina, OH 45169 | USA |
| 17480635 | Synergia Automotive, LLC | 1965 Research Dr Suite 150 | Troy, MI (Michigan) 48083 | USA |
| 17480641 | TCG Solutions | | Grand Rapids, MI (Michigan) | USA |
| 17480642 | TD Elite (Tianjin) Information Technology Co., Ltd | 18/F, Building A, Phase 3, Qiantan Area, 020 (Shanghai) 200120 | Pudong New | China |
| 17480644 | TECH OPPORTUNITIES LLC | 777 3RD AVE FL 30 | NEW YORK, NY 10017–1407 | |
| 17480655 | THE CGV BUNNY TRUST | 311 OLD CHURCH RD | GREENWICH, CT 06830–4819 | |
| 17480657 | THE FORMIDABLE FUND, LP | 221 E 4TH ST STE 2700 | CINCINNATI, OH 45202–4100 | |
| 17480659 | THE JET GROUP, LLC | 312 N CASTELL AVE | ROCHESTER, MI 48307–1818 | |
| 17480660 | THE LIND FAMILY TRUST | 515 VIA SINUOSA | SANTA BARBARA, CA 93110–2227 | |
| 17480661 | THE MCCLOSKEY TRUST | 1821 BLAKE ST STE 200 | DENVER, CO 80202–5950 | |
| 17480663 | THE NAXOS TRUST | 1000 BISCAYNE BLVD # 5601 | MIAMI, FL 33132–1702 | |
| 17480664 | THE NEIL GOLDBERG 1995 | PO BOX 220 | LIVERPOOL, NY 13088–0220 | |
| 17480665 | THE NEIL GOLDBERG 1995 IRREVOCABLE TRUST | PO BOX 220 | LIVERPOOL, NY 13088–0220 | |
| 17480677 | TK Elevator Corporation | 3100 Interstate North Ctr SE Ste 50 | Atlanta, GA, GA (Georgia) 30339–2227 | USA |
| 17480681 | TPAM Inc. | 28175 Haggerty Rd Suite 151 | Novi, MI (Michigan) 48377 | USA |
| 17480682 | TRADEWIN | 795 Jubilee Drive | Peabody, MA (Massachusetts) 01960 | USA |
| 17480694 | TTI, Inc | 2441 Northeast Parkway | Fort Worth, TX (Texas) 76106 | USA |
| 17480696 | TUR Partners, LLC | 900 N. Michigan Ave., Suite 1720 | Chicago, IL 60611 | |
| 17480636 | Taht Holdings LLC | 10378 Angel Oak Court | Orlando, FL (Florida) 32836 | USA |
| 17480637 | Talent Advantage Group | 1381 Kentfield Dr | Rochester, MI (Michigan) 48307 | USA |
| 17480638 | Tam, Bryan | 6249 South 300 West | Rochester, IN 46975 | USA |
| 17480639 | Taylor Communications, Inc. | 111 W 1st Street | Dayton, OH (Ohio) 45402 | USA |
| 17480640 | Taylor, James | 312 N Castell Ave | Rochester, MI 48307 | USA |
| 17480643 | Team Financial Group | 650 Three Mile Road Suite 200 | Grand Rapids, MI, MI (Michigan) 49544 | USA |
| 17480645 | Tech Republic | | | USA |
| 17480647 | TechSee Augmented Vision Inc. | 105 Newfield Av Suite K | Edison, NJ (New Jersey) 08837 | USA |
| 17480646 | Technical Repair Solutions, Inc. | 1217 N. Merrifield Ave. | Mishawaka, IN (Indiana) 46545 | USA |
| 17480648 | Teeters, David Drexe | 30133 Quail Pointe Drive | Granger, IN 46530 | USA |
| 17480649 | Telamon | 600 N Irwin St | Dayton, OH (Ohio) 45403 | USA |
| 17480650 | Tempo Interactive, Inc., | 346 9th St | San Francisco, CA 94103 | |
| 17480651 | Teneo Strategy LLC | 280 Park Avenue 4th Floor | New York, NY (New York) 10017 | USA |
| 17480652 | Tesla | 2800 W Big Beaver Rd | Troy, MI (Michigan) 48084 | USA |
| 17480653 | That's Minor Customs | 22425 15 Mile Road | Clinton Township, MI (Michigan) 48035 | USA |
| 17480654 | The American Chamber of Commerce In Shanghai | 27F, Infinitus Tower No. 168 Hubin | Shanghai, 020 (Shanghai) 200021 | China |
| 17480656 | The Dow Chemical Company | 2211 H. H. Dow Way | Midland, MI 48641 | |
| 17480658 | The JET Group | 2851 High Meadow Circle Suite 17 | Auburn Hills, MI (Michigan) 48326 | USA |
| 17480662 | The Nasdaq Stock Market, LLC | FMC Tower, Level 8 2929 Walnut Stre | Philadelphia, PA (Pennsylvania) 19178 | USA |
| 17480666 | The Paslin Company | 23655 Hoover Road | Warren, MI, MI (Michigan) 48089 | USA |
| 17480667 | Thibeault, Greg | 6316 Detroit Street | Otter Lake, MI 48464 | USA |
| 17480668 | Thomas, Gregory | 53121 Pine Brook Drive | Bristol, IN 46507 | USA |
| 17480669 | Thompson Hine | 1919 M Street, N.W. | Washington DC, DC (District of Columbia) | USA |
| 17480670 | Thompson, Jason Michael | 413 West Adams Street | Osceola, IN 46561 | USA |
| 17480671 | Thompson, Thomas C | 1396 Orchard Road | Flat Rock, NC 28731 | USA |
| 17480672 | Thomson Reuters | 610 Opperman Drive | Eagan, MN (Minnesota) 55123 | USA |
| 17480673 | Thurmond, Chelsea | 13360 Stonegate Drive Apt 6 | Sterling Heights, MI 48312 | USA |
| 17480674 | ThyssenKrupp Elevator Corp | 35432 Industrail Dr | Livonia, MI (Michigan) 48150 | USA |
| 17480675 | Tillman, Brian | 720 N Highland | Dearborn, MI 48128 | USA |
| 17480676 | Tire and Rim Association | 4000 Embassy Pkwy | Akron, OH (Ohio) 44333 | USA |
| 17480678 | ToolShackweb.com | 17291 Irvine Blvd. Suite 100 | Tustin, CA (California) 92780 | USA |
| 17480679 | Torres, Federico | 167 Holton Road | La Porte, IN 46350 | USA |
| 17480680 | Toyoda Gosei North American Corporation | 1400 Stephenson Highway | Troy, MI 48083 | |
| 17480683 | Trailer Trendz, LLC | 12844 Penny Hollow Rd | Eugene, MO (Missouri) 65032 | USA |
| 17480684 | Transcenda Consulting Inc. | 330 Hamilton Row | Birmingham, MI (Michigan) 48009 | USA |
| 17480685 | Transcenda Consulting, Inc. | 330 HAMILTON ROW STE 300 | Birmingham, MI 48009 | |
| 17480686 | Transportation Research Center | 10820 State Route 347 | East Liberty, OH (Ohio) 10820 | USA |
| 17480687 | Transportation Research Center Inc. | 10820 OH–347 | East Liberty, OH 43319 | |
| 17480688 | Travelers | 485 Lexington Avenue | New York, NY 10017 | |
| 17480689 | Trimaxx Graphics | 133 Infield Ct. | Mooresville, NC (North Carolina) 28117 | USA |
| 17480690 | Tringali | 33373 Dequindre Rd | Troy, MI (Michigan) 48083–4696 | USA |
| 17480691 | Truck Accessories Group | 28858 Ventra Drive | Elkhart, IN 46517 | |
| 17480692 | Tsay, Eric | 60 Cross Creek Boulevard | Rochester Hills, MI 48306 | USA |
| 17480693 | Tsivitse, Christopher | 308 South Wilson Avenue | Royal Oak, MI 48067 | USA |
| 17480695 | Tullis, David W | 22454 pine arbor drive apt 1a | elkhart, IN 46516 | USA |
| 17480697 | Turk, Robert R | 209 West Ben Street | New Carlisle, IN 46552 | USA |

| | | | | |
|---|---|---|---|---|
| 17480698 | Turner, Matthew | 3918 Harrison Creek Ct | Mishawaka, IN 46544 | USA |
| 17480699 | U.S. Department of Labor, Occupational Safety & He | Michael L. Pitt | Pitt McGehee Bonanni & Rivers PC    117 W. Fourth Street, Ste. 200    Royal Oak, MI 48067    mpitt@pittlawpc.com | |
| 17480701 | UBS Securities LLC | 1285 Avenue of the Americas | New York, NY 10019 | |
| 17480702 | ULINE | P.O. Box 88741 | Chicago, IL (Illinois) 60680–1741 | USA |
| 17480708 | UPS Supply Chain Solutions, Inc | 28013 Network place | Chicago, IL (Illinois) 60673 | USA |
| 17480709 | US Securities and Exchange Commission (SEC)    Jaclyn J. Janssen, Senior Attorney    Division of Enforcement    U.S. Securities & Exchange Commission    Chicago, IL 60604 | | | |
| 17480703 | Unatech Technology Solutions LLC | 723 Langley Road | Rochester Hills, MI (Michigan) 48309    USA | |
| 17480704 | Unemployment Insurance Agency | 3024 W. Grand Blvd., Suite L–835 | Detroit, MI 48202    USA | |
| 17480705 | United Road | 4100 Plymouth Rd, 4th floor | Plymouth, MI (Michigan) 48170 | USA |
| 17480706 | United Road | 41100 Plymouth Rd. 4th floor | Plymouth, MI (Michigan) 48170 | USA |
| 17480707 | United States Attorneys Office | For the District of Delaware | 1313 N Market Street    Wilmington, DE 19801    United States | |
| 17480710 | Utilimaster | 603 EARTHWAY NOULEVARD | BRISTOL, IN (Indiana) 46507 | USA |
| 17480719 | VERE INVESTMENTS LLC | 745 HIGHLAND AVE | BOULDER, CO 80302–4723 | |
| 17480721 | VIA Motors International, Inc | 165 Mountain Way Drive | Orem, UT 84058 | |
| 17480726 | VOLPERT INVESTORS, LP | 48 E 92ND ST | NEW YORK, NY 10128–1316 | |
| 17480711 | Valley Insulating Company Inc. | 2104 N. Lynn Street | Mishawaka, IN (Indiana) 46545 | USA |
| 17480712 | Varnum | Bridgewater Place PO Box 352 | Grand Rapids, MI (Michigan) 49501 | USA |
| 17480714 | Vector North America Inc | 39500 Orchard Hill Pl #400 | Novi, MI 48375 | |
| 17480713 | Vector North America Inc | 39500 Orchard Hill Place Suite 500 | Novi, MI (Michigan) 48375    USA | |
| 17480715 | Velthouse, Matthew | 50723 Circle Drive | Dowagiac, MI 49047 | USA |
| 17480716 | Velvac Inc | 2405 S. Calhoun Road | New Berlin, WI (Wisconsin) 53151–2709 | USA |
| 17480717 | Venshure Test Services | 18600 W Old Highway 12 | Chelsea, MI (Michigan) 48118 | USA |
| 17480718 | Verdek | 123 Rolling Meadow Road | Madison, CT (Connecticut) 06443 | USA |
| 17480720 | Verizon | P.O. Box 15062 | Albany, NY (New York) 12212–5062 | USA |
| 17480722 | Viavid | 118–998 Harbourside Drive | North Vancouver, BC (British Columbia) V | Canada |
| 17480723 | Victor, Christopher C | 2009 Babcock Drive | Troy, MI 48084 | USA |
| 17480724 | Vogt, Bryan Phillip | 1730 Cresthill Ave | Royal Oak, MI 48073 | USA |
| 17480725 | Voigt, Carla | 215 North Division Street | Ann Arbor, MI 48104 | USA |
| 17480727 | Volta Trucks AB | Olof Palmesgata 29, 4th Floor | Stockholm, 111 22, Sweden    559204–5545,    Sweden | |
| 17480728 | Vurpillat, James | 87 Stanton Lane | Grosse Pointe Farms, MI 48236 | USA |
| 17480735 | WAVERLY 7X PARTNERS | 4533 MAGNOLIA ST | BELLAIRE, TX 77401–4230 | |
| 17480743 | WEST BRANCH INVESTORS LLC | 9 W BRANCH RD | WESTPORT, CT 06880–1249 | |
| 17480746 | WHIM | 19 Clifford St | Detroit, MI (Michigan) 48226 | USA |
| 17480751 | WILLIAM K LUBY REVOCABLE TRUST | 20 FAIRWATERS LN | FAIR HAVEN, NJ 07704–3307 | |
| 17480759 | WINDMILL EQUITIES LLC | 680 5TH AVE | NEW YORK, NY 10019–5429 | |
| 17480762 | WITS Management Consulting Co.,Ltd | Room 11–132, Building C, Fuhui Plaz | Shanghai, 020 (Shanghai) 200120    China | |
| 17480770 | WUTEP | Science and Technology Park, University | Wuhan,    China | |
| 17480729 | Wang, Daniel L | 3698 Mildred Avenue | Rochester Hills, MI 48309 | USA |
| 17480730 | Wang, Xian | 5854 Marble Dr | Troy, MI 48085 | USA |
| 17480731 | Wang, Xiaoru | 291 Antoinette Drive | Rochester Hills, MI 48309 | USA |
| 17480732 | Wang, Yichuan | 1721 Normandy Rd | Royal Oak, MI 48073 | USA |
| 17480733 | Ward Nelson, Rosalind R | 2869 River Trail Drive | Rochester Hills, MI 48309 | USA |
| 17480734 | Waste Management | 20645 Ireland Road | South Bend, IN, IN (Indiana) 46614 | USA |
| 17480736 | Wazer Inc | 4 Executive Plaza Suite 175 | Yonkers, NY (New York) 10701 | USA |
| 17480737 | Webasto | 1333 S Mayflower Ave | Monrovia, CA (California) 91016 | USA |
| 17480738 | Weber, Wesley | 25826 Grey Fox Trail | South Bend, IN 46628 | USA |
| 17480739 | Weems, Ronald Andrew | 9658 Centralia | Redford Charter Township, MI 48239 | USA |
| 17480740 | Wejo Limited | Building 21, ABC, 23 Quay St | Manchester, | UK |
| 17480741 | Weldstar | 3305 Lathrop St | South Bend, IN (Indiana) 46628 | USA |
| 17480742 | Wenzhou Bluesky Energy Technology C Ltd | NO.379 BINHAI 22nd ROAD | ETDZ, WENZHOU, ZHEJIANG, ZJ (Zhejiang) 3    China | |
| 17480744 | Wheeler, Danita M | 23838 Mccall Street | Southfield, MI 48033 | USA |
| 17480745 | Wheeler, William M | 6432 Odessa Drive | West Bloomfield Township, MI 48324 | USA |
| 17480747 | WhiteHawk Capital Partners LP | 11601 Wilshire Blvd, Suite 1250 | Los Angeles, CA 90025 | |
| 17480748 | Whitlock Business Systems, Inc. | 275 E Twelve Mile Rd | Madison Heights, MI (Michigan) 48071    USA | |
| 17480749 | Wiegel, Jeffrey | 435 Glengarry Road | Bloomfield Hills, MI 48301 | USA |
| 17480750 | William Gibson | 196 New Gate Loop | Lake Mary, FL 32746 | |
| 17480752 | Williams, Cornelious | 5004 Lindenwood Drive West | South Bend, IN 46637 | USA |
| 17480753 | Williams, Dominique | 214 West 13th Street | Mishawaka, IN 46544 | USA |
| 17480754 | Williams, Dyante | 513 Donmoyer Avenue | South Bend, IN 46614 | USA |
| 17480755 | Williams, Gerald M | 1742 O Brien Street | South Bend, IN 46628 | USA |
| 17480756 | Williams, Nicholas Ian | 31235 West Rutland Street | Beverly Hills, MI 48025 | USA |
| 17480757 | Williams, Wayne L | 30657 Sunderland Drive | Farmington Hills, MI 48331 | USA |
| 17480758 | Wilmer Hale | 250 Greenwich St | New York, NY (New York) 10007 | USA |
| 17480760 | Winsystems Corporation | 10F, 6, Magokdong–RO 3–Gill | Gangse10F, 6, Magokdong–RO o–GU, 11 (Seo    South Korea | |
| 17480761 | Withum | 123 Example | Princeton, NJ (New Jersey) 08543 | USA |
| 17480763 | Wm.Floyd | 716 Victory Drive | Howell, MI (Michigan) 48843 | USA |

| | | | |
|---|---|---|---|
| 17480764 | Wooshin Safety Systems Co. Ltd. | 295 Toseong–ro, Hyangnam–eup | Hwaseong   Gyeonggi,   Korea |
| 17480765 | Workhorse Group, Inc. | 100 Commerce Drive | Loveland, OH 45140 |
| 17480766 | Workiva | 2900 University Blvd | Ames, IA (Iowa) 50010   USA |
| 17480767 | Workiva | 2900 University Blvd | Ames, IA 50010 |
| 17480768 | Worth USA, LLC | 172 Cannes Cir | Brooklyn, MI (Michigan) 49230   USA |
| 17480769 | Wu, Benjamin | 17638 Briar Ridge Ln | Northville, MI 48168   USA |
| 17480772 | Xi'an BCI Freight Forwarding Co., L | G–603, Van Metropolis, No 35 Tangya | Hi–Tech Zone, Xi'an, Shaanxi Provin, SN   China |
| 17480771 | Xiamen Joint Tech Co., Ltd | HouXiang Rd, Xinyang Industrial Par | Xiamen, 150 (Fujian) 361000   China |
| 17480773 | Xos, Inc. | 3550 Tyburn St. | Los Angeles, CA 90065 |
| 17480774 | Ying, Zongzhe | 5689 Alia Court | West Bloomfield Township, MI 48322   USA |
| 17480775 | Young Conaway Stargatt & Taylor, LL | 1000 N. King Street | Wilmington, DE (Delaware) 19801   USA |
| 17480776 | Yousef, Lynaa | 3381 Braeburn Circle | Ann Arbor, MI 48108   USA |
| 17480777 | Yu, Kei Pak | 636 Buchanan Street | Canton, MI 48188   USA |
| 17480778 | Zaidi, Syed Shozab Abbas | 45211 Walnut Court | Shelby Township, MI 48317   USA |
| 17480779 | Zeng, Samuel | 148 Rose Brier Drive | Rochester Hills, MI 48309   USA |
| 17480780 | Zepeda Gomez, Javier | 735 Hillcrest Circle, Appt 205   Appt 205 | Auburn Hills, MI 48326   USA |
| 17480781 | Zeus Battery Products | 191 Covington Dr | Bloomingdale, IL (Illinois) 60108   USA |
| 17480782 | Zoho Corporation | 4141 Hacienda Drive | Pleasanton, CA (California) 94588–8549   USA |
| 17480783 | Zuken USA, Inc. | 238 Littleton Road, Ste 100 | Westford, MA (Massachusetts) 01886   USA |
| 17479984 | dSPACE Inc. | 50131 Pontiac Trail | Wixom, MI (Michigan) 48393   USA |
| 17480157 | iDeals Solutions Group | 14 Wall Street, 20th Floor | New York City, NY (New York) 10005   USA |

TOTAL: 1090